# EXHIBIT A

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS,<br>*Plaintiff,* | § <br> § <br> § | CIVIL ACTION NO. 4:24-CV-00499-SDJ <br> **LEAD CASE** |
| | § | |
| **PLANO CHAMBER OF**<br>**COMMERCE,** *et al.,* | § <br> § <br> § | CIVIL ACTION NO. 4:24-CV-00468-SDJ |
| | § | |
| *Plaintiffs,* | § | |
| v. | § <br> § | |
| | § | |
| **UNITED STATES DEPARTMENT OF**<br>**LABOR, JULIE A. SU, in her Official**<br>**Capacity as United States Secretary of**<br>**Labor, THE WAGE AND HOUR**<br>**DIVISION OF THE DEPARTMENT OF**<br>**LABOR, and JESSICA LOOMAN, in**<br>**her Official Capacity as Administrator of**<br>**the Wage and Hour Division,**<br>*Defendants.* | § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § | |

---

## DECLARATION OF MURL E. MILLER

---

I, Murl E. Miller, declare as follows:

1. I am Murl E. Miller. I am over the age of 18 and a U.S. citizen. I make this Declaration supporting Plaintiffs' Original Complaint and Plaintiff's Motion for Temporary Restraining Order and/or Preliminary Injunction and/or to Postpone the Effective Date of the 2024 Rule. I have personal knowledge of the facts contained in this Declaration unless otherwise stated. I could competently testify as to the contents of this Declaration if called upon to do so.

2. I am Chief Counsel at the office of the Texas Comptroller of Public Accounts (CPA), where I have worked for over 14 years. My role with the CPA includes my direct involvement in employment law and general litigation matters, including collecting materials from all our computer systems for declarative, discovery, and investigation purposes. I work with our human resources division, the operations and support legal services division, and our personnel contracting division within the CPA, with

personnel that include attorneys, analysts, accountants, auditors, and economists. By virtue of my duties and responsibilities, I am a business records custodian for the CPA. Further, I am familiar with how the CPA creates and maintains records.

3.  Part of the CPA's responsibilities include operating computers and other systems to collect public revenue, and keeping and stating of accounts of persons collecting state revenue. The CPA also keeps and settles all accounts in which the state is interested and examines and settles the account of each person indebted to the state or to which the state is indebted to each person, including all state personnel.  Further, the CPA has the duty to audit each claim against the state and by the state, keep a book to register and index each audited claim against the state or for the state, keep and state each account between the state and the United States, keep journals through which all entries are made in the ledger, draw warrants on the treasury for payment of all money required to be paid from the treasury, and preserve the books, records, papers, and other property of the Comptroller's office.

4.  The CPA operates the Standardized Payroll/Personnel Reporting System (SPRS), which allows the Comptroller to meet his statutory obligations of processing valid claims, fulfilling statewide reporting requirements, and ensuring a standardized payroll calculation via post-payment audit.  SPRS's most significant benefit is that it captures and validates all agencies' uniform personnel and payroll information.

5.  I am aware of the United States Department of Labor Final Rule at issue in this case and have reviewed it. I am also aware of the Final Rule's increased salary requirements for an individual to qualify as an exempt employee and have reviewed them.

6.  The Final Rule states that its implementation will increase the minimum salary threshold of "White Collar" workers, initially to $844 per week ($43,888 per year) as of July 1, 2024, and then to $1,128 per week ($58,656 per year) as of January 1, 2025. Thereafter, the rule provides for an automatic update to the threshold every three years based on wage data. 89 Fed. Reg. 32842 (A Rule by the Wage and Hour Division on 04/26/2024).

7.  The Final Rule's increased thresholds will have an immediate effect in Texas because the state law minimum salary thresholds for exemption do not already exceed the new FLSA requirements; thus, the Final Rule will impact approximately 3,990 state employees working in essential jobs at 65 state agencies as of July 1, 2024, and approximately 2,486 state employees working in essential jobs at 62 state agencies as of January 1, 2025.  Thus, the employing state agencies must determine whether, if the rule becomes effective, they will increase base salaries in line with the new thresholds or reclassify workers as non-exempt and pay them for any overtime hours worked at the rate of time and one-half (1.5x) their regular hourly rate. 89 Fed. Reg. 32842.

Declaration of Murl E. Miller – Texas Comptroller of Public Accounts
Page **2** of **4**

8.  The Legislature of the State of Texas, operating under the biennial system, convenes its regular sessions at noon on the second Tuesday in January of odd-numbered years. The state budget and its appropriations are set for the entire biennium. The Texas Constitution mandates the State maintain a balanced budget under Article 3, Section 49. On average, 98.3 percent of FTEs at Texas state agencies were paid from appropriated funds (state and federal appropriations). The ten-year trend of fiscal year 2014-fiscal year 2023 shows that state agencies' FTEs decreased by 4.7 percent. Source FTE System, Texas State Auditor's Office. With the 5% increase for certain FTE salaries included in the state budget for fiscal year 2024 and for fiscal year 2025 (total 10%), the fiscal impact of the increased salaries required to maintain the state employees at their hourly exempt status may require the affected agencies to rebalance their biennium budget requests between the additional personnel costs and away from programs and services. Given the ten-year trend, there is no guarantee that the new non-exempt positions will be funded. Should the rule go into effect, as shown in Exhibits 1-4, it will have a significant economic impact on the agencies that provide health services, legal services, criminal justice, transportation, and protect the environmental quality in our State and its citizens.

9.  I have attached 28 pages of records gathered by my query directly from the uniform personnel and payroll information in the Comptroller's SPRS. These are exact duplicates of the original records generated originally in Microsoft Excel Format and converted to Adobe Portable Document Format.

10. These records are composed of the following elements:

11. Exhibit 1: a one-page form (Page 1) identifying the state agency by agency code, the position, and the number of individual employees who currently qualify as exempt employees with salaries less than $43,888; 88 employees at 17 state agencies.

12. Exhibit 2: a fifteen-page form (Pages 1-16) identifying the state agency by agency code, the position, and the number of individual employees who currently qualify as exempt employees with a salary less than $58,656; 3,990 employees at 65 state agencies.

13. Exhibit 3: a one-page form (Page 17) identifying the state agency by agency code, the position, and the number of individual employees who currently qualify as an exempt employee with a salary less than $43,883 but will no longer qualify as an exempt employee even with a 5% raise effective September 1, 2024; 16 employees at 8 state agencies. When the counts were adjusted to account for the 5% increase, the increase was only projected for eligible employees. The employees included in the original count who are ineligible to receive the increase did not have any salary adjustment when preparing the second set of counts.

14. Exhibit 4: an eleven-page form (Pages 18-28) identifying the state agency by agency code, the position, and the number of individual employees who currently qualify as exempt employees with salaries less than $58,656 but will no longer qualify as exempt employees even with a 5% raise effective September 1, 2024; 2,486 employees at 63 state agencies. When the counts were adjusted to account for the 5% increase, the increase was only projected for eligible employees. The employees included in the original count who are ineligible to receive the increase did not have any adjustment in salary when preparing the second set of counts.

15. Exhibit 5: This is a true and correct copy of the official list of Texas state agencies and their state number used by the CPA's fiscal division. https://fmx.cpa.texas.gov/fm/contacts/agynum/index.php

16. Based on the regular practices of the CPA, the records were:
    a.      Made at or near the time of each act, event, condition, opinion, or diagnosis as set forth in the records;

    b.      Made by, or from information transmitted by, persons with knowledge of matters set forth in the records; and

    c.      Kept in the course of regularly conducted business activity.

17. It is the CPA's regular practice of the business activity to make the records.

18. The remedy of damages against the United States is unavailable to the State of Texas, so the Final Rules' effect on state salaries is unrecoverable.

I declare under penalty of perjury under the laws of the United States of America and the State of Texas that the preceding is true and correct.

Executed in Austin, Texas, on this 24th day of July 2024.

BY: _____
Murl E. Miller

# EXHIBIT 1

| AGENCY_NO | CLASS CODE | JCTITLE | SALARY_GROUP | COUNT |
|---|---|---|---|---|
| 303 | 2730 | SAFETY OFFICER I | B17 | 1 |
| 306 | 7401 | LIBRARIAN I | B16 | 1 |
| 320 | 3025 | WORKFORCE DEV SPECIALIST IV | B16 | 2 |
| 338 | 0006 | RECEPTIONIST I | A09 | 2 |
| 356 | 0152 | ADMINISTRATIVE ASSISTANT II | A11 | 1 |
| 448 | 1831 | INFORMATION SPECIALIST II | B18 | 1 |
| 448 | 3660 | OMBUDSMAN I | B17 | 1 |
| 454 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 455 | 0171 | LICENSE AND PERMIT SPEC II | B14 | 9 |
| 455 | 0600 | RESEARCH SPECIALIST I | B16 | 1 |
| 455 | 7480 | RECORDS ANALYST I | B15 | 1 |
| 456 | 0132 | CUSTOMER SERVICE REP I | A11 | 8 |
| 456 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 2 |
| 456 | 0172 | LICENSE AND PERMIT SPEC III | B16 | 1 |
| 456 | 1012 | ACCOUNTANT I | B15 | 1 |
| 481 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 514 | 0172 | LICENSE AND PERMIT SPEC III | B16 | 1 |
| 529 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 529 | 1581 | PROGRAM SUPERVISOR II | B18 | 3 |
| 529 | 1914 | INVENTORY & STORE SPEC IV | A17 | 1 |
| 529 | 1996 | FLEET MANAGER I | B18 | 1 |
| 529 | 4226 | HEALTH SPECIALIST I | B17 | 2 |
| 529 | 5144 | RECREATION PROG SPEC III | B17 | 1 |
| 530 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 644 | 3026 | WORKFORCE DEV SPECIALIST V | B18 | 2 |
| 644 | 7480 | RECORDS ANALYST I | B15 | 1 |
| 696 | 0229 | IT SUPPORT SPECIALIST II | B16 | 1 |
| 696 | 0230 | IT SUPPORT SPECIALIST III | B18 | 2 |
| 696 | 0252 | SYSTEMS ANALYST I | B17 | 1 |
| 696 | 1570 | PROGRAM SPECIALIST I | B17 | 3 |
| 696 | 1580 | PROGRAM SUPERVISOR I | B17 | 6 |
| 696 | 1581 | PROGRAM SUPERVISOR II | B18 | 4 |
| 696 | 1913 | INVENTORY & STORE SPEC  III | A15 | 1 |
| 696 | 4226 | HEALTH SPECIALIST I | B17 | 1 |
| 696 | 5081 | CHAPLAIN I | B17 | 16 |
| 696 | 5228 | CASE MANAGER III | B16 | 2 |
| 701 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 1 |
| 813 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 1 |

88 Total

# EXHIBIT 2

| AGENCY_NO | CLASS_CODE | JCTITLE | SALARY_GROUP | COUNT |
|---|---|---|---|---|
| 201 | 0162 | EXECUTIVE ASSISTANT II | B19 | 1 |
| 201 | 1990 | PROPERTY MANAGER I | B18 | 1 |
| 201 | 3626 | DEPUTY CLERK IV | A19 | 5 |
| 212 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 212 | 1571 | PROGRAM SPECIALIST II | B18 | 6 |
| 212 | 1572 | PROGRAM SPECIALIST III | B19 | 1 |
| 212 | 1573 | PROGRAM SPECIALIST IV | B20 | 1 |
| 212 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 212 | 3637 | COURT COORDINATOR | B17 | 72 |
| 225 | 3604 | LAW CLERK | B14 | 1 |
| 228 | 1014 | ACCOUNTANT II | B16 | 1 |
| 231 | 1016 | ACCOUNTANT III | B18 | 1 |
| 243 | 7402 | LIBRARIAN II | B18 | 1 |
| 243 | 7404 | LIBRARIAN IV | B22 | 1 |
| 300 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 300 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 300 | 1573 | PROGRAM SPECIALIST IV | B20 | 1 |
| 301 | 0061 | CLERK IV | A13 | 1 |
| 301 | 0136 | CUSTOMER SERVICE REP III | A15 | 3 |
| 301 | 0138 | CUSTOMER SERVICE REP IV | A17 | 1 |
| 301 | 0156 | ADMINISTRATIVE ASSISTANT IV | A15 | 3 |
| 301 | 0158 | ADMINISTRATIVE ASSISTANT V | A17 | 2 |
| 301 | 1046 | AUDITOR II | B20 | 1 |
| 301 | 1571 | PROGRAM SPECIALIST II | B18 | 4 |
| 301 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 301 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 1 |
| 301 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 302 | 0159 | ADMINISTRATIVE ASSISTANT VI | A19 | 2 |
| 302 | 0254 | SYSTEMS ANALYST III | B21 | 1 |
| 302 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 302 | 1572 | PROGRAM SPECIALIST III | B19 | 5 |
| 302 | 1573 | PROGRAM SPECIALIST IV | B20 | 4 |
| 302 | 1574 | PROGRAM SPECIALIST V | B21 | 3 |
| 302 | 1582 | PROGRAM SUPERVISOR III | B19 | 9 |
| 302 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 1 |
| 302 | 1832 | INFORMATION SPECIALIST III | B20 | 1 |
| 302 | 1921 | GRANT SPECIALIST III | B21 | 2 |
| 302 | 1982 | CONTRACT SPECIALIST III | B20 | 4 |
| 302 | 1984 | CONTRACT SPECIALIST IV | B22 | 1 |
| 302 | 1998 | FLEET MANAGER III | B22 | 1 |
| 302 | 6170 | CRIMINAL INTEL ANALYST I | B21 | 1 |
| 303 | 0221 | IT BUSINESS ANALYST I | B21 | 1 |
| 303 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 3 |
| 303 | 0312 | SYSTEMS ADMINISTRATOR III | B21 | 2 |
| 303 | 1016 | ACCOUNTANT III | B18 | 2 |
| 303 | 1018 | ACCOUNTANT IV | B20 | 1 |

| | | | | |
|---|---|---|---|---|
| 303 | 1326 | INSPECTOR VI | B21 | 1 |
| 303 | 1570 | PROGRAM SPECIALIST I | B17 | 2 |
| 303 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 303 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 303 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 303 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 303 | 1823 | MARKETING SPECIALIST II | B18 | 1 |
| 303 | 1931 | PURCHASER II | B15 | 1 |
| 303 | 1932 | PURCHASER III | B17 | 3 |
| 303 | 1992 | PROPERTY MANAGER II | B20 | 1 |
| 303 | 2730 | SAFETY OFFICER I | B17 | 3 |
| 303 | 2731 | SAFETY OFFICER II | B19 | 1 |
| 304 | 0211 | DATABASE ADMINISTRATOR I | B21 | 2 |
| 304 | 0229 | IT SUPPORT SPECIALIST II | B16 | 1 |
| 304 | 0241 | PROGRAMMER I | B20 | 2 |
| 304 | 0253 | SYSTEMS ANALYST II | B19 | 3 |
| 304 | 0254 | SYSTEMS ANALYST III | B21 | 3 |
| 304 | 1016 | ACCOUNTANT III | B18 | 3 |
| 304 | 1018 | ACCOUNTANT IV | B20 | 5 |
| 304 | 1046 | AUDITOR II | B20 | 5 |
| 304 | 1201 | INTERNAL AUDITOR II | B20 | 2 |
| 304 | 1551 | STAFF SERVICES OFFICER II | B18 | 1 |
| 304 | 1570 | PROGRAM SPECIALIST I | B17 | 2 |
| 304 | 1571 | PROGRAM SPECIALIST II | B18 | 10 |
| 304 | 1572 | PROGRAM SPECIALIST III | B19 | 21 |
| 304 | 1573 | PROGRAM SPECIALIST IV | B20 | 2 |
| 304 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 6 |
| 304 | 1812 | CREATIVE MEDIA DESIGNER II | B19 | 1 |
| 304 | 1831 | INFORMATION SPECIALIST II | B18 | 1 |
| 304 | 1980 | CONTRACT SPECIALIST II | B18 | 2 |
| 304 | 1982 | CONTRACT SPECIALIST III | B20 | 1 |
| 305 | 0517 | PLANNER II | B20 | 1 |
| 305 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 1 |
| 305 | 1920 | GRANT SPECIALIST II | B19 | 1 |
| 306 | 0300 | WEB ADMINISTRATOR I | B19 | 1 |
| 306 | 1016 | ACCOUNTANT III | B18 | 1 |
| 306 | 1155 | BUDGET ANALYST I | B18 | 1 |
| 306 | 1570 | PROGRAM SPECIALIST I | B17 | 2 |
| 306 | 1572 | PROGRAM SPECIALIST III | B19 | 3 |
| 306 | 1580 | PROGRAM SUPERVISOR I | B17 | 2 |
| 306 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 306 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 1 |
| 306 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 306 | 1812 | CREATIVE MEDIA DESIGNER II | B19 | 1 |
| 306 | 1832 | INFORMATION SPECIALIST III | B20 | 1 |
| 306 | 1931 | PURCHASER II | B15 | 1 |
| 306 | 7315 | HISTORIAN I | B17 | 1 |

| 306 | 7401 | LIBRARIAN I | B16 | 4 |
|---|---|---|---|---|
| 306 | 7402 | LIBRARIAN II | B18 | 10 |
| 306 | 7405 | ARCHIVIST I | B16 | 6 |
| 306 | 7407 | ARCHIVIST II | B18 | 4 |
| 307 | 0160 | EXECUTIVE ASSISTANT I | B17 | 2 |
| 307 | 1016 | ACCOUNTANT III | B18 | 6 |
| 307 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 307 | 1572 | PROGRAM SPECIALIST III | B19 | 1 |
| 307 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 2 |
| 307 | 1875 | EDITOR I | B18 | 7 |
| 307 | 1932 | PURCHASER III | B17 | 1 |
| 307 | 3574 | LEGAL ASSISTANT II | B18 | 1 |
| 312 | 1100 | FINANCIAL EXAMINER I | B17 | 9 |
| 313 | 0282 | TELECOMMUNICATIONS SPEC I | B18 | 3 |
| 313 | 0283 | TELECOMMUNICATIONS SPEC II | B20 | 1 |
| 313 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 313 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 2 |
| 313 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 320 | 0159 | ADMINISTRATIVE ASSISTANT VI | A19 | 1 |
| 320 | 0241 | PROGRAMMER I | B20 | 7 |
| 320 | 0254 | SYSTEMS ANALYST III | B21 | 2 |
| 320 | 0255 | SYSTEMS ANALYST IV | B23 | 2 |
| 320 | 1018 | ACCOUNTANT IV | B20 | 7 |
| 320 | 1020 | ACCOUNTANT V | B22 | 4 |
| 320 | 1077 | ACCOUNTS EXAMINER V | B21 | 14 |
| 320 | 1550 | STAFF SERVICES OFFICER I | B17 | 1 |
| 320 | 1553 | STAFF SERVICES OFFICER IV | B20 | 1 |
| 320 | 1573 | PROGRAM SPECIALIST IV | B20 | 18 |
| 320 | 1574 | PROGRAM SPECIALIST V | B21 | 1 |
| 320 | 1580 | PROGRAM SUPERVISOR I | B17 | 14 |
| 320 | 1581 | PROGRAM SUPERVISOR II | B18 | 30 |
| 320 | 1582 | PROGRAM SUPERVISOR III | B19 | 17 |
| 320 | 1583 | PROGRAM SUPERVISOR IV | B20 | 41 |
| 320 | 1584 | PROGRAM SUPERVISOR V | B21 | 1 |
| 320 | 1600 | MANAGER I | B22 | 2 |
| 320 | 1785 | TRAINING AND DEV SPEC V | B22 | 1 |
| 320 | 1914 | INVENTORY & STORE SPEC IV | A17 | 3 |
| 320 | 3025 | WORKFORCE DEV SPECIALIST IV | B16 | 3 |
| 320 | 3026 | WORKFORCE DEV SPECIALIST V | B18 | 1 |
| 320 | 3502 | ATTORNEY I | B22 | 14 |
| 327 | 0164 | EXECUTIVE ASSISTANT III | B21 | 1 |
| 327 | 1832 | INFORMATION SPECIALIST III | B20 | 2 |
| 327 | 2915 | RETIRE SYS BENEFITS SPEC IV | B20 | 4 |
| 332 | 0160 | EXECUTIVE ASSISTANT I | B17 | 1 |
| 332 | 1018 | ACCOUNTANT IV | B20 | 4 |
| 332 | 1833 | INFORMATION SPECIALIST IV | B22 | 2 |
| 338 | 0006 | RECEPTIONIST I | A09 | 2 |

| 338 | 0604 | RESEARCH SPECIALIST III | B20 | 1 |
|---|---|---|---|---|
| 352 | 1004 | ACCOUNTING TECHNICIAN III | A15 | 1 |
| 352 | 1016 | ACCOUNTANT III | B18 | 2 |
| 352 | 1080 | FINANCIAL ANALYST I | B20 | 2 |
| 356 | 0152 | ADMINISTRATIVE ASSISTANT II | A11 | 1 |
| 356 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 356 | 3576 | LEGAL ASSISTANT III | B20 | 2 |
| 362 | 1014 | ACCOUNTANT II | B16 | 2 |
| 362 | 1018 | ACCOUNTANT IV | B20 | 1 |
| 362 | 1046 | AUDITOR II | B20 | 7 |
| 362 | 1048 | AUDITOR III | B22 | 1 |
| 362 | 1552 | STAFF SERVICES OFFICER III | B19 | 1 |
| 362 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 362 | 1573 | PROGRAM SPECIALIST IV | B20 | 5 |
| 362 | 1574 | PROGRAM SPECIALIST V | B21 | 1 |
| 362 | 1810 | CREATIVE MEDIA DESIGNER I | B17 | 1 |
| 401 | 0211 | DATABASE ADMINISTRATOR I | B21 | 2 |
| 401 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 401 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 401 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 2 |
| 401 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 4 |
| 401 | 1997 | FLEET MANAGER II | B20 | 1 |
| 401 | 2684 | NATURAL RESOURCES SPEC III | B20 | 1 |
| 401 | 5229 | CASE MANAGER IV | B18 | 1 |
| 401 | 6402 | MILITARY TECHNICIAN III | A14 | 1 |
| 401 | 7468 | CURATOR II | B18 | 1 |
| 403 | 1572 | PROGRAM SPECIALIST III | B19 | 6 |
| 403 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 403 | 1920 | GRANT SPECIALIST II | B19 | 2 |
| 405 | 0254 | SYSTEMS ANALYST III | B21 | 1 |
| 405 | 0289 | NETWORK SPECIALIST III | B21 | 3 |
| 405 | 0290 | NETWORK SPECIALIST IV | B23 | 4 |
| 405 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 405 | 0312 | SYSTEMS ADMINISTRATOR III | B21 | 3 |
| 405 | 1325 | INSPECTOR V | B19 | 1 |
| 405 | 1580 | PROGRAM SUPERVISOR I | B17 | 2 |
| 405 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 405 | 1582 | PROGRAM SUPERVISOR III | B19 | 9 |
| 405 | 1584 | PROGRAM SUPERVISOR V | B21 | 3 |
| 405 | 1860 | MANAGEMENT ANALYST I | B19 | 5 |
| 405 | 4229 | HEALTH SPECIALIST IV | B20 | 3 |
| 405 | 8025 | CUSTODIAL MGR III | A17 | 1 |
| 405 | 9056 | MAINTENANCE SUPERVISOR IV | A20 | 3 |
| 409 | 1324 | INSPECTOR IV | B17 | 2 |
| 409 | 1325 | INSPECTOR V | B19 | 2 |
| 409 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 409 | 1571 | PROGRAM SPECIALIST II | B18 | 6 |

| 409 | 1572 | PROGRAM SPECIALIST III | B19 | 1 |
|---|---|---|---|---|
| 409 | 1934 | PURCHASER V | B21 | 1 |
| 411 | 0231 | IT SUPPORT SPECIALIST IV | B20 | 1 |
| 411 | 0242 | PROGRAMMER II | B22 | 2 |
| 448 | 1411 | QUALITY ASSURANCE SPEC II | B18 | 1 |
| 448 | 1831 | INFORMATION SPECIALIST II | B18 | 2 |
| 448 | 3660 | OMBUDSMAN I | B17 | 12 |
| 448 | 3662 | OMBUDSMAN II | B19 | 1 |
| 452 | 0174 | LICENSE AND PERMIT SPEC V | B20 | 6 |
| 452 | 1018 | ACCOUNTANT IV | B20 | 1 |
| 452 | 1572 | PROGRAM SPECIALIST III | B19 | 19 |
| 452 | 2460 | HYDROLOGIST II | B20 | 1 |
| 454 | 0162 | EXECUTIVE ASSISTANT II | B19 | 2 |
| 454 | 0253 | SYSTEMS ANALYST II | B19 | 1 |
| 454 | 0283 | TELECOMMUNICATIONS SPEC II | B20 | 1 |
| 454 | 0651 | DATA ANALYST II | B20 | 1 |
| 454 | 1044 | AUDITOR I | B18 | 2 |
| 454 | 1048 | AUDITOR III | B22 | 1 |
| 454 | 1156 | BUDGET ANALYST II | B20 | 1 |
| 454 | 1325 | INSPECTOR V | B19 | 1 |
| 454 | 1411 | QUALITY ASSURANCE SPEC II | B18 | 1 |
| 454 | 1571 | PROGRAM SPECIALIST II | B18 | 25 |
| 454 | 1572 | PROGRAM SPECIALIST III | B19 | 22 |
| 454 | 1573 | PROGRAM SPECIALIST IV | B20 | 6 |
| 454 | 1574 | PROGRAM SPECIALIST V | B21 | 1 |
| 454 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 454 | 1581 | PROGRAM SUPERVISOR II | B18 | 2 |
| 454 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 454 | 1583 | PROGRAM SUPERVISOR IV | B20 | 3 |
| 454 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 2 |
| 454 | 1784 | TRAINING AND DEV SPEC IV | B20 | 1 |
| 454 | 1831 | INFORMATION SPECIALIST II | B18 | 1 |
| 454 | 1933 | PURCHASER IV | B19 | 2 |
| 454 | 1980 | CONTRACT SPECIALIST II | B18 | 1 |
| 454 | 2731 | SAFETY OFFICER II | B19 | 7 |
| 454 | 2802 | ACTUARY I | B21 | 2 |
| 454 | 2924 | CLAIMS EXAMINER IV | B20 | 13 |
| 454 | 3670 | BENEFIT REVIEW OFFICER I | B19 | 5 |
| 454 | 3672 | BENEFIT REVIEW OFFICER II | B21 | 8 |
| 454 | 3690 | MED FEE DISPUTE OFFICER I | B19 | 2 |
| 455 | 0160 | EXECUTIVE ASSISTANT I | B17 | 1 |
| 455 | 0162 | EXECUTIVE ASSISTANT II | B19 | 1 |
| 455 | 0171 | LICENSE AND PERMIT SPEC II | B14 | 10 |
| 455 | 0172 | LICENSE AND PERMIT SPEC III | B16 | 4 |
| 455 | 0173 | LICENSE AND PERMIT SPEC IV | B18 | 5 |
| 455 | 0174 | LICENSE AND PERMIT SPEC V | B20 | 1 |
| 455 | 0229 | IT SUPPORT SPECIALIST II | B16 | 1 |

| 455 | 0230 | IT SUPPORT SPECIALIST III | B18 | 1 |
| 455 | 0271 | GEOGRAPHIC INFO SPEC II | B20 | 2 |
| 455 | 0272 | GEOGRAPHIC INFO SPEC III | B22 | 2 |
| 455 | 0600 | RESEARCH SPECIALIST I | B16 | 1 |
| 455 | 0604 | RESEARCH SPECIALIST III | B20 | 3 |
| 455 | 0650 | DATA ANALYST I | B18 | 3 |
| 455 | 1014 | ACCOUNTANT II | B16 | 2 |
| 455 | 1016 | ACCOUNTANT III | B18 | 4 |
| 455 | 1324 | INSPECTOR IV | B17 | 23 |
| 455 | 1325 | INSPECTOR V | B19 | 6 |
| 455 | 1400 | COMPLIANCE ANALYST I | B19 | 12 |
| 455 | 1401 | COMPLIANCE ANALYST II | B21 | 8 |
| 455 | 1550 | STAFF SERVICES OFFICER I | B17 | 2 |
| 455 | 1551 | STAFF SERVICES OFFICER II | B18 | 2 |
| 455 | 1552 | STAFF SERVICES OFFICER III | B19 | 1 |
| 455 | 1571 | PROGRAM SPECIALIST II | B18 | 4 |
| 455 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 455 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 455 | 1782 | TRAINING AND DEV SPEC II | B16 | 1 |
| 455 | 1783 | TRAINING AND DEV SPEC III | B18 | 1 |
| 455 | 1933 | PURCHASER IV | B19 | 1 |
| 455 | 1982 | CONTRACT SPECIALIST III | B20 | 1 |
| 455 | 2127 | ENGINEERING SPECIALIST I | B18 | 70 |
| 455 | 2128 | ENGINEERING SPECIALIST II | B19 | 37 |
| 455 | 2683 | NATURAL RESOURCES SPEC II | B18 | 1 |
| 455 | 3574 | LEGAL ASSISTANT II | B18 | 3 |
| 455 | 3576 | LEGAL ASSISTANT III | B20 | 1 |
| 455 | 7480 | RECORDS ANALYST I | B15 | 2 |
| 456 | 0132 | CUSTOMER SERVICE REP I | A11 | 8 |
| 456 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 2 |
| 456 | 0156 | ADMINISTRATIVE ASSISTANT IV | A15 | 1 |
| 456 | 0164 | EXECUTIVE ASSISTANT III | B21 | 1 |
| 456 | 0172 | LICENSE AND PERMIT SPEC III | B16 | 1 |
| 456 | 0820 | EDUCATION SPECIALIST I | B17 | 1 |
| 456 | 1012 | ACCOUNTANT I | B15 | 1 |
| 456 | 1353 | INVESTIGATOR IV | B18 | 9 |
| 456 | 1570 | PROGRAM SPECIALIST I | B17 | 2 |
| 456 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 456 | 1932 | PURCHASER III | B17 | 1 |
| 456 | 3572 | LEGAL ASSISTANT I | B16 | 2 |
| 456 | 3576 | LEGAL ASSISTANT III | B20 | 1 |
| 457 | 1570 | PROGRAM SPECIALIST I | B17 | 4 |
| 457 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 457 | 1572 | PROGRAM SPECIALIST III | B19 | 3 |
| 457 | 1573 | PROGRAM SPECIALIST IV | B20 | 1 |
| 457 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 460 | 1353 | INVESTIGATOR IV | B18 | 1 |

| 466 | 0162 | EXECUTIVE ASSISTANT II | B19 | 1 |
|---|---|---|---|---|
| 466 | 1016 | ACCOUNTANT III | B18 | 1 |
| 466 | 1080 | FINANCIAL ANALYST I | B20 | 1 |
| 466 | 1100 | FINANCIAL EXAMINER I | B17 | 1 |
| 466 | 1102 | FINANCIAL EXAMINER II | B19 | 5 |
| 466 | 1400 | COMPLIANCE ANALYST I | B19 | 4 |
| 473 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 475 | 3604 | LAW CLERK | B14 | 2 |
| 476 | 0140 | CUSTOMER SERVICE REP V | A19 | 1 |
| 476 | 3532 | HEARINGS OFFICER III | B21 | 1 |
| 476 | 4146 | LABORATORY TECHNICIAN III | A15 | 1 |
| 476 | 4148 | LABORATORY TECHNICIAN IV | A17 | 1 |
| 479 | 0158 | ADMINISTRATIVE ASSISTANT V | A17 | 1 |
| 479 | 1400 | COMPLIANCE ANALYST I | B19 | 5 |
| 479 | 1401 | COMPLIANCE ANALYST II | B21 | 3 |
| 479 | 1402 | COMPLIANCE ANALYST III | B23 | 1 |
| 479 | 1550 | STAFF SERVICES OFFICER I | B17 | 1 |
| 479 | 2740 | RISK MANAGEMENT SPECIALIST I | B16 | 1 |
| 479 | 2741 | RISK MANAGEMENT SPECIALIST II | B18 | 1 |
| 479 | 2921 | CLAIMS EXAMINER I | B14 | 9 |
| 479 | 2922 | CLAIMS EXAMINER II | B16 | 4 |
| 481 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 503 | 0174 | LICENSE AND PERMIT SPEC V | B20 | 7 |
| 503 | 0289 | NETWORK SPECIALIST III | B21 | 1 |
| 503 | 1018 | ACCOUNTANT IV | B20 | 1 |
| 503 | 1353 | INVESTIGATOR IV | B18 | 12 |
| 504 | 1354 | INVESTIGATOR V | B20 | 5 |
| 504 | 1571 | PROGRAM SPECIALIST II | B18 | 3 |
| 504 | 1572 | PROGRAM SPECIALIST III | B19 | 1 |
| 507 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 507 | 3604 | LAW CLERK | B14 | 2 |
| 510 | 0231 | IT SUPPORT SPECIALIST IV | B20 | 1 |
| 514 | 0172 | LICENSE AND PERMIT SPEC III | B16 | 1 |
| 514 | 1016 | ACCOUNTANT III | B18 | 1 |
| 514 | 1352 | INVESTIGATOR III | B16 | 1 |
| 529 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 2 |
| 529 | 0156 | ADMINISTRATIVE ASSISTANT IV | A15 | 4 |
| 529 | 0221 | IT BUSINESS ANALYST I | B21 | 2 |
| 529 | 0222 | IT BUSINESS ANALYST II | B23 | 5 |
| 529 | 0230 | IT SUPPORT SPECIALIST III | B18 | 1 |
| 529 | 0231 | IT SUPPORT SPECIALIST IV | B20 | 4 |
| 529 | 0241 | PROGRAMMER I | B20 | 1 |
| 529 | 0242 | PROGRAMMER II | B22 | 1 |
| 529 | 0253 | SYSTEMS ANALYST II | B19 | 4 |
| 529 | 0254 | SYSTEMS ANALYST III | B21 | 5 |
| 529 | 0255 | SYSTEMS ANALYST IV | B23 | 1 |
| 529 | 0312 | SYSTEMS ADMINISTRATOR III | B21 | 1 |

| 529 | 0652 | DATA ANALYST III | B22 | 2 |
|-----|------|------------------|-----|---|
| 529 | 0822 | EDUCATION SPECIALIST III | B21 | 1 |
| 529 | 0823 | EDUCATION SPECIALIST IV | B23 | 1 |
| 529 | 1157 | BUDGET ANALYST III | B22 | 1 |
| 529 | 1248 | REIMBURSEMENT OFFICER IV | B18 | 2 |
| 529 | 1255 | REIMBURSEMENT ANALYST I | B21 | 9 |
| 529 | 1412 | QUALITY ASSURANCE SPEC III | B20 | 1 |
| 529 | 1553 | STAFF SERVICES OFFICER IV | B20 | 3 |
| 529 | 1554 | STAFF SERVICES OFFICER V | B21 | 1 |
| 529 | 1573 | PROGRAM SPECIALIST IV | B20 | 3 |
| 529 | 1574 | PROGRAM SPECIALIST V | B21 | 8 |
| 529 | 1575 | PROGRAM SPECIALIST VI | B23 | 26 |
| 529 | 1580 | PROGRAM SUPERVISOR I | B17 | 17 |
| 529 | 1581 | PROGRAM SUPERVISOR II | B18 | 11 |
| 529 | 1582 | PROGRAM SUPERVISOR III | B19 | 22 |
| 529 | 1583 | PROGRAM SUPERVISOR IV | B20 | 12 |
| 529 | 1584 | PROGRAM SUPERVISOR V | B21 | 41 |
| 529 | 1586 | PROGRAM SUPERVISOR VI | B23 | 9 |
| 529 | 1600 | MANAGER I | B22 | 10 |
| 529 | 1601 | MANAGER II | B23 | 7 |
| 529 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 7 |
| 529 | 1737 | HUMAN RESOURCES SPECIALIST V | B23 | 2 |
| 529 | 1784 | TRAINING AND DEV SPEC IV | B20 | 1 |
| 529 | 1785 | TRAINING AND DEV SPEC V | B22 | 3 |
| 529 | 1914 | INVENTORY & STORE SPEC IV | A17 | 12 |
| 529 | 1915 | INVENTORY & STORE SPEC V | A19 | 1 |
| 529 | 1984 | CONTRACT SPECIALIST IV | B22 | 1 |
| 529 | 1994 | PROPERTY MANAGER III | B22 | 1 |
| 529 | 1996 | FLEET MANAGER I | B18 | 1 |
| 529 | 2731 | SAFETY OFFICER II | B19 | 1 |
| 529 | 2732 | SAFETY OFFICER III | B21 | 1 |
| 529 | 4226 | HEALTH SPECIALIST I | B17 | 17 |
| 529 | 4227 | HEALTH SPECIALIST II | B18 | 3 |
| 529 | 4228 | HEALTH SPECIALIST III | B19 | 18 |
| 529 | 4229 | HEALTH SPECIALIST IV | B20 | 3 |
| 529 | 4230 | HEALTH SPECIALIST V | B21 | 19 |
| 529 | 4411 | NURSE I | B20 | 14 |
| 529 | 4412 | NURSE II | B22 | 4 |
| 529 | 5083 | CHAPLAIN III | B21 | 2 |
| 529 | 5144 | RECREATION PROG SPEC III | B17 | 1 |
| 529 | 5404 | SOCIAL WORKER III | B20 | 4 |
| 529 | 5406 | SOCIAL WORKER IV | B22 | 1 |
| 529 | 5630 | TEXAS WORKS SUPERVISOR I | B19 | 200 |
| 529 | 5632 | TEXAS WORKS SUPERVISOR II | B21 | 185 |
| 529 | 5735 | GUARDIANSHIP SUPERVISOR I | B21 | 1 |
| 529 | 7482 | RECORDS ANALYST III | B19 | 5 |
| 529 | 8021 | CUSTODIAL MGR I | A13 | 2 |

| 529 | 8025 | CUSTODIAL MGR III | A17 | 1 |
|---|---|---|---|---|
| 529 | 9053 | MAINTENANCE SUPERVISOR I | A16 | 1 |
| 529 | 9419 | MOTOR VEHICLE TECHNICIAN IV | A18 | 1 |
| 530 | 0162 | EXECUTIVE ASSISTANT II | B19 | 1 |
| 530 | 0254 | SYSTEMS ANALYST III | B21 | 5 |
| 530 | 0652 | DATA ANALYST III | B22 | 1 |
| 530 | 1573 | PROGRAM SPECIALIST IV | B20 | 3 |
| 530 | 1574 | PROGRAM SPECIALIST V | B21 | 10 |
| 530 | 1575 | PROGRAM SPECIALIST VI | B23 | 9 |
| 530 | 1580 | PROGRAM SUPERVISOR I | B17 | 4 |
| 530 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 530 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 530 | 1583 | PROGRAM SUPERVISOR IV | B20 | 9 |
| 530 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 4 |
| 530 | 1737 | HUMAN RESOURCES SPECIALIST V | B23 | 1 |
| 530 | 1860 | MANAGEMENT ANALYST I | B19 | 6 |
| 530 | 1976 | CONTRACT SPECIALIST I | B16 | 1 |
| 530 | 4412 | NURSE II | B22 | 2 |
| 530 | 5016 | FAMILY & PROTECT SCVS SUPR I | B21 | 60 |
| 530 | 5017 | FAMILY & PROTECT SCVS SUPR II | B23 | 12 |
| 537 | 0272 | GEOGRAPHIC INFO SPEC III | B22 | 1 |
| 537 | 0652 | DATA ANALYST III | B22 | 1 |
| 537 | 1552 | STAFF SERVICES OFFICER III | B19 | 2 |
| 537 | 1553 | STAFF SERVICES OFFICER IV | B20 | 2 |
| 537 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 537 | 1572 | PROGRAM SPECIALIST III | B19 | 3 |
| 537 | 1573 | PROGRAM SPECIALIST IV | B20 | 2 |
| 537 | 1574 | PROGRAM SPECIALIST V | B21 | 2 |
| 537 | 1575 | PROGRAM SPECIALIST VI | B23 | 1 |
| 537 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 537 | 1582 | PROGRAM SUPERVISOR III | B19 | 2 |
| 537 | 1583 | PROGRAM SUPERVISOR IV | B20 | 7 |
| 537 | 1586 | PROGRAM SUPERVISOR VI | B23 | 2 |
| 537 | 1600 | MANAGER I | B22 | 2 |
| 537 | 1601 | MANAGER II | B23 | 1 |
| 537 | 4050 | HEALTH INFORMATICS SPEC I | B20 | 2 |
| 537 | 4051 | HEALTH INFORMATICS SPEC II | B22 | 1 |
| 537 | 4078 | PUBLIC HLTH & PRVNT SPEC IV | B20 | 1 |
| 537 | 4080 | PUBLIC HLTH & PRVNT SPEC V | B22 | 2 |
| 537 | 4416 | PUBLIC HEALTH NURSE I | B20 | 32 |
| 537 | 5402 | SOCIAL WORKER II | B18 | 1 |
| 537 | 5406 | SOCIAL WORKER IV | B22 | 1 |
| 537 | 6242 | EMERG MGT PROGRAM COORD III | B21 | 1 |
| 551 | 1293 | PAYROLL SPECIALIST III | B19 | 1 |
| 551 | 1572 | PROGRAM SPECIALIST III | B19 | 13 |
| 551 | 1573 | PROGRAM SPECIALIST IV | B20 | 4 |
| 551 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |

| 551 | 1824 | MARKETING SPECIALIST III | B20 | 4 |
|-----|------|--------------------------|-----|---|
| 551 | 1825 | MARKETING SPECIALIST IV | B22 | 1 |
| 551 | 1832 | INFORMATION SPECIALIST III | B20 | 1 |
| 551 | 1870 | TECHNICAL WRITER I | B19 | 1 |
| 551 | 1920 | GRANT SPECIALIST II | B19 | 1 |
| 551 | 2742 | RISK MANAGEMENT SPECIALIST III | B20 | 1 |
| 551 | 3502 | ATTORNEY I | B22 | 1 |
| 554 | 1325 | INSPECTOR V | B19 | 4 |
| 554 | 1354 | INVESTIGATOR V | B20 | 11 |
| 578 | 1551 | STAFF SERVICES OFFICER II | B18 | 1 |
| 580 | 0160 | EXECUTIVE ASSISTANT I | B17 | 7 |
| 580 | 0162 | EXECUTIVE ASSISTANT II | B19 | 1 |
| 580 | 0270 | GEOGRAPHIC INFO SPEC I | B18 | 1 |
| 580 | 0640 | ECONOMIST I | B19 | 1 |
| 580 | 1014 | ACCOUNTANT II | B16 | 4 |
| 580 | 1016 | ACCOUNTANT III | B18 | 1 |
| 580 | 1018 | ACCOUNTANT IV | B20 | 1 |
| 580 | 1080 | FINANCIAL ANALYST I | B20 | 5 |
| 580 | 1082 | FINANCIAL ANALYST II | B22 | 1 |
| 580 | 1100 | FINANCIAL EXAMINER I | B17 | 2 |
| 580 | 1157 | BUDGET ANALYST III | B22 | 2 |
| 580 | 1260 | LOAN SPECIALIST I | B17 | 1 |
| 580 | 1558 | PROJECT MANAGER I | B20 | 1 |
| 580 | 1571 | PROGRAM SPECIALIST II | B18 | 9 |
| 580 | 1572 | PROGRAM SPECIALIST III | B19 | 10 |
| 580 | 1601 | MANAGER II | B23 | 1 |
| 580 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 2 |
| 580 | 1812 | CREATIVE MEDIA DESIGNER II | B19 | 1 |
| 580 | 1919 | GRANT SPECIALIST I | B17 | 1 |
| 580 | 1932 | PURCHASER III | B17 | 2 |
| 580 | 1980 | CONTRACT SPECIALIST II | B18 | 1 |
| 580 | 1982 | CONTRACT SPECIALIST III | B20 | 1 |
| 580 | 2456 | HYDROLOGIST I | B18 | 4 |
| 580 | 2460 | HYDROLOGIST II | B20 | 4 |
| 582 | 0174 | LICENSE AND PERMIT SPEC V | B20 | 2 |
| 582 | 0253 | SYSTEMS ANALYST II | B19 | 4 |
| 582 | 0270 | GEOGRAPHIC INFO SPEC I | B18 | 2 |
| 582 | 0517 | PLANNER II | B20 | 1 |
| 582 | 0651 | DATA ANALYST II | B20 | 5 |
| 582 | 1044 | AUDITOR I | B18 | 1 |
| 582 | 1046 | AUDITOR II | B20 | 1 |
| 582 | 1080 | FINANCIAL ANALYST I | B20 | 3 |
| 582 | 1201 | INTERNAL AUDITOR II | B20 | 1 |
| 582 | 1571 | PROGRAM SPECIALIST II | B18 | 7 |
| 582 | 1572 | PROGRAM SPECIALIST III | B19 | 19 |
| 582 | 1573 | PROGRAM SPECIALIST IV | B20 | 9 |
| 582 | 1832 | INFORMATION SPECIALIST III | B20 | 6 |

| 582 | 1920 | GRANT SPECIALIST II | B19 | 2 |
|---|---|---|---|---|
| 582 | 1933 | PURCHASER IV | B19 | 2 |
| 582 | 1982 | CONTRACT SPECIALIST III | B20 | 5 |
| 582 | 1992 | PROPERTY MANAGER II | B20 | 2 |
| 582 | 2128 | ENGINEERING SPECIALIST II | B19 | 49 |
| 582 | 2129 | ENGINEERING SPECIALIST III | B20 | 41 |
| 582 | 2360 | GEOSCIENTIST I | B20 | 2 |
| 582 | 2456 | HYDROLOGIST I | B18 | 12 |
| 582 | 2460 | HYDROLOGIST II | B20 | 2 |
| 582 | 2473 | CHEMIST II | B19 | 2 |
| 582 | 2684 | NATURAL RESOURCES SPEC III | B20 | 20 |
| 592 | 0288 | NETWORK SPECIALIST II | B19 | 1 |
| 592 | 0517 | PLANNER II | B20 | 2 |
| 592 | 1014 | ACCOUNTANT II | B16 | 2 |
| 592 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 592 | 1584 | PROGRAM SUPERVISOR V | B21 | 1 |
| 592 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 1 |
| 592 | 1980 | CONTRACT SPECIALIST II | B18 | 1 |
| 592 | 2684 | NATURAL RESOURCES SPEC III | B20 | 16 |
| 601 | 0247 | INFO TECHNOLOGY AUDITOR I | B22 | 1 |
| 601 | 0517 | PLANNER II | B20 | 3 |
| 601 | 0650 | DATA ANALYST I | B18 | 2 |
| 601 | 1201 | INTERNAL AUDITOR II | B20 | 2 |
| 601 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 601 | 1572 | PROGRAM SPECIALIST III | B19 | 7 |
| 601 | 1660 | PROJECT MGT SPECIALIST I | B19 | 3 |
| 601 | 1932 | PURCHASER III | B17 | 23 |
| 601 | 1933 | PURCHASER IV | B19 | 5 |
| 601 | 1982 | CONTRACT SPECIALIST III | B20 | 5 |
| 601 | 2684 | NATURAL RESOURCES SPEC III | B20 | 1 |
| 608 | 0159 | ADMINISTRATIVE ASSISTANT VI | A19 | 1 |
| 608 | 0174 | LICENSE AND PERMIT SPEC V | B20 | 2 |
| 608 | 0241 | PROGRAMMER I | B20 | 4 |
| 608 | 1046 | AUDITOR II | B20 | 8 |
| 608 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 608 | 1572 | PROGRAM SPECIALIST III | B19 | 5 |
| 608 | 1573 | PROGRAM SPECIALIST IV | B20 | 11 |
| 608 | 1574 | PROGRAM SPECIALIST V | B21 | 2 |
| 644 | 0253 | SYSTEMS ANALYST II | B19 | 1 |
| 644 | 0823 | EDUCATION SPECIALIST IV | B23 | 1 |
| 644 | 1018 | ACCOUNTANT IV | B20 | 2 |
| 644 | 1400 | COMPLIANCE ANALYST I | B19 | 5 |
| 644 | 1401 | COMPLIANCE ANALYST II | B21 | 5 |
| 644 | 1402 | COMPLIANCE ANALYST III | B23 | 5 |
| 644 | 1553 | STAFF SERVICES OFFICER IV | B20 | 1 |
| 644 | 1571 | PROGRAM SPECIALIST II | B18 | 5 |
| 644 | 1572 | PROGRAM SPECIALIST III | B19 | 14 |

| 644 | 1573 | PROGRAM SPECIALIST IV | B20 | 18 |
|-----|------|----------------------|-----|----|
| 644 | 1574 | PROGRAM SPECIALIST V | B21 | 1 |
| 644 | 1575 | PROGRAM SPECIALIST VI | B23 | 1 |
| 644 | 1582 | PROGRAM SUPERVISOR III | B19 | 2 |
| 644 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 4 |
| 644 | 1784 | TRAINING AND DEV SPEC IV | B20 | 2 |
| 644 | 1785 | TRAINING AND DEV SPEC V | B22 | 1 |
| 644 | 1816 | CREATIVE MEDIA DESIGNER IV | B23 | 1 |
| 644 | 1832 | INFORMATION SPECIALIST III | B20 | 1 |
| 644 | 2732 | SAFETY OFFICER III | B21 | 4 |
| 644 | 3026 | WORKFORCE DEV SPECIALIST V | B18 | 3 |
| 644 | 3662 | OMBUDSMAN II | B19 | 6 |
| 644 | 5235 | VOLUNTEER SERVICES COORD IV | B19 | 8 |
| 644 | 7480 | RECORDS ANALYST I | B15 | 1 |
| 644 | 8110 | FOOD SRVC MGR III | A17 | 2 |
| 644 | 8111 | FOOD SRVC MGR IV | A19 | 1 |
| 644 | 9056 | MAINTENANCE SUPERVISOR IV | A20 | 5 |
| 696 | 0211 | DATABASE ADMINISTRATOR I | B21 | 1 |
| 696 | 0221 | IT BUSINESS ANALYST I | B21 | 3 |
| 696 | 0229 | IT SUPPORT SPECIALIST II | B16 | 1 |
| 696 | 0230 | IT SUPPORT SPECIALIST III | B18 | 2 |
| 696 | 0231 | IT SUPPORT SPECIALIST IV | B20 | 2 |
| 696 | 0241 | PROGRAMMER I | B20 | 4 |
| 696 | 0242 | PROGRAMMER II | B22 | 4 |
| 696 | 0252 | SYSTEMS ANALYST I | B17 | 1 |
| 696 | 0253 | SYSTEMS ANALYST II | B19 | 1 |
| 696 | 0289 | NETWORK SPECIALIST III | B21 | 11 |
| 696 | 0312 | SYSTEMS ADMINISTRATOR III | B21 | 3 |
| 696 | 0517 | PLANNER II | B20 | 2 |
| 696 | 0518 | PLANNER III | B22 | 1 |
| 696 | 0604 | RESEARCH SPECIALIST III | B20 | 2 |
| 696 | 0606 | RESEARCH SPECIALIST IV | B22 | 3 |
| 696 | 0626 | STATISTICIAN II | B20 | 1 |
| 696 | 0652 | DATA ANALYST III | B22 | 1 |
| 696 | 1018 | ACCOUNTANT IV | B20 | 11 |
| 696 | 1020 | ACCOUNTANT V | B22 | 17 |
| 696 | 1156 | BUDGET ANALYST II | B20 | 7 |
| 696 | 1157 | BUDGET ANALYST III | B22 | 2 |
| 696 | 1355 | INVESTIGATOR VI | B22 | 1 |
| 696 | 1400 | COMPLIANCE ANALYST I | B19 | 1 |
| 696 | 1554 | STAFF SERVICES OFFICER V | B21 | 14 |
| 696 | 1558 | PROJECT MANAGER I | B20 | 1 |
| 696 | 1559 | PROJECT MANAGER II | B22 | 6 |
| 696 | 1570 | PROGRAM SPECIALIST I | B17 | 4 |
| 696 | 1572 | PROGRAM SPECIALIST III | B19 | 31 |
| 696 | 1573 | PROGRAM SPECIALIST IV | B20 | 22 |
| 696 | 1574 | PROGRAM SPECIALIST V | B21 | 14 |

| 696 | 1575 | PROGRAM SPECIALIST VI | B23 | 1 |
| 696 | 1580 | PROGRAM SUPERVISOR I | B17 | 13 |
| 696 | 1581 | PROGRAM SUPERVISOR II | B18 | 5 |
| 696 | 1582 | PROGRAM SUPERVISOR III | B19 | 65 |
| 696 | 1583 | PROGRAM SUPERVISOR IV | B20 | 30 |
| 696 | 1584 | PROGRAM SUPERVISOR V | B21 | 78 |
| 696 | 1586 | PROGRAM SUPERVISOR VI | B23 | 1 |
| 696 | 1600 | MANAGER I | B22 | 7 |
| 696 | 1601 | MANAGER II | B23 | 1 |
| 696 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 116 |
| 696 | 1784 | TRAINING AND DEV SPEC IV | B20 | 7 |
| 696 | 1785 | TRAINING AND DEV SPEC V | B22 | 3 |
| 696 | 1833 | INFORMATION SPECIALIST IV | B22 | 7 |
| 696 | 1862 | MANAGEMENT ANALYST II | B21 | 2 |
| 696 | 1913 | INVENTORY & STORE SPEC  III | A15 | 1 |
| 696 | 1914 | INVENTORY & STORE SPEC IV | A17 | 3 |
| 696 | 1915 | INVENTORY & STORE SPEC V | A19 | 103 |
| 696 | 1933 | PURCHASER IV | B19 | 8 |
| 696 | 1934 | PURCHASER V | B21 | 1 |
| 696 | 1980 | CONTRACT SPECIALIST II | B18 | 12 |
| 696 | 1984 | CONTRACT SPECIALIST IV | B22 | 6 |
| 696 | 1994 | PROPERTY MANAGER III | B22 | 1 |
| 696 | 2654 | ENVIRONMENTAL PROTECT SPEC IV | B22 | 1 |
| 696 | 2731 | SAFETY OFFICER II | B19 | 6 |
| 696 | 2732 | SAFETY OFFICER III | B21 | 1 |
| 696 | 3578 | LEGAL ASSISTANT IV | B22 | 2 |
| 696 | 3663 | OMBUDSMAN III | B21 | 2 |
| 696 | 4226 | HEALTH SPECIALIST I | B17 | 1 |
| 696 | 4227 | HEALTH SPECIALIST II | B18 | 5 |
| 696 | 4228 | HEALTH SPECIALIST III | B19 | 1 |
| 696 | 4229 | HEALTH SPECIALIST IV | B20 | 2 |
| 696 | 4230 | HEALTH SPECIALIST V | B21 | 3 |
| 696 | 4504 | CORREC  OFFICER IV | A16 | 2 |
| 696 | 4511 | LT OF CORREC OFFCRS | B20 | 23 |
| 696 | 4542 | PAROLE OFFCR III | B19 | 227 |
| 696 | 4543 | PAROLE OFFCR IV | B21 | 6 |
| 696 | 4651 | INDUSTRIAL SPECIALIST V | A18 | 1 |
| 696 | 4674 | AGRICULTURE SPECIALIST III | A16 | 1 |
| 696 | 5081 | CHAPLAIN I | B17 | 18 |
| 696 | 5082 | CHAPLAIN II | B19 | 78 |
| 696 | 5083 | CHAPLAIN III | B21 | 6 |
| 696 | 5113 | SUBSTANCE ABUSE COUNSELOR III | B18 | 1 |
| 696 | 5228 | CASE MANAGER III | B16 | 2 |
| 696 | 5706 | H/SRVC SPEC VII | B17 | 18 |
| 696 | 7403 | LIBRARIAN III | B20 | 1 |
| 696 | 7404 | LIBRARIAN IV | B22 | 1 |
| 696 | 8263 | LAUNDRY MANAGER III | A19 | 74 |

| 701 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 1 |
| 701 | 0158 | ADMINISTRATIVE ASSISTANT V | A17 | 3 |
| 701 | 0160 | EXECUTIVE ASSISTANT I | B17 | 1 |
| 701 | 0173 | LICENSE AND PERMIT SPEC IV | B18 | 5 |
| 701 | 0253 | SYSTEMS ANALYST II | B19 | 1 |
| 701 | 0820 | EDUCATION SPECIALIST I | B17 | 6 |
| 701 | 1016 | ACCOUNTANT III | B18 | 4 |
| 701 | 1018 | ACCOUNTANT IV | B20 | 3 |
| 701 | 1044 | AUDITOR I | B18 | 1 |
| 701 | 1550 | STAFF SERVICES OFFICER I | B17 | 2 |
| 701 | 1551 | STAFF SERVICES OFFICER II | B18 | 1 |
| 701 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 701 | 1573 | PROGRAM SPECIALIST IV | B20 | 1 |
| 701 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 2 |
| 701 | 3572 | LEGAL ASSISTANT I | B16 | 1 |
| 701 | 4076 | PUBLIC HLTH & PRVNT SPEC III | B18 | 1 |
| 771 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 771 | 1583 | PROGRAM SUPERVISOR IV | B20 | 4 |
| 771 | 8111 | FOOD SRVC MGR IV | A19 | 2 |
| 772 | 1558 | PROJECT MANAGER I | B20 | 1 |
| 772 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 772 | 1831 | INFORMATION SPECIALIST II | B18 | 1 |
| 802 | 0241 | PROGRAMMER I | B20 | 3 |
| 802 | 0253 | SYSTEMS ANALYST II | B19 | 1 |
| 802 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 802 | 0312 | SYSTEMS ADMINISTRATOR III | B21 | 2 |
| 802 | 1016 | ACCOUNTANT III | B18 | 1 |
| 802 | 1046 | AUDITOR II | B20 | 1 |
| 802 | 1201 | INTERNAL AUDITOR II | B20 | 1 |
| 802 | 1293 | PAYROLL SPECIALIST III | B19 | 2 |
| 802 | 1550 | STAFF SERVICES OFFICER I | B17 | 5 |
| 802 | 1552 | STAFF SERVICES OFFICER III | B19 | 12 |
| 802 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 802 | 1571 | PROGRAM SPECIALIST II | B18 | 10 |
| 802 | 1573 | PROGRAM SPECIALIST IV | B20 | 1 |
| 802 | 1580 | PROGRAM SUPERVISOR I | B17 | 5 |
| 802 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 802 | 1660 | PROJECT MGT SPECIALIST I | B19 | 2 |
| 802 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 3 |
| 802 | 1783 | TRAINING AND DEV SPEC III | B18 | 3 |
| 802 | 1785 | TRAINING AND DEV SPEC V | B22 | 1 |
| 802 | 1814 | CREATIVE MEDIA DESIGNER III | B21 | 3 |
| 802 | 1832 | INFORMATION SPECIALIST III | B20 | 2 |
| 802 | 1932 | PURCHASER III | B17 | 2 |
| 802 | 1933 | PURCHASER IV | B19 | 3 |
| 802 | 1982 | CONTRACT SPECIALIST III | B20 | 1 |
| 802 | 2129 | ENGINEERING SPECIALIST III | B20 | 1 |

| 802 | 2642 | PARK RANGER III | B19 | 6 |
| 802 | 2682 | NATURAL RESOURCES SPEC I | B16 | 20 |
| 802 | 2692 | ASST PARK/HIST SITE SUPER I | B19 | 8 |
| 802 | 2731 | SAFETY OFFICER II | B19 | 1 |
| 802 | 5234 | VOLUNTEER SERVICES COORD III | B17 | 1 |
| 802 | 6162 | CRIME ANALYST II | B17 | 2 |
| 802 | 7306 | ARCHEOLOGIST I | B20 | 1 |
| 802 | 7308 | ARCHEOLOGIST II | B22 | 2 |
| 802 | 7464 | EXHIBIT TECHNICIAN | B15 | 1 |
| 802 | 7468 | CURATOR II | B18 | 1 |
| 808 | 0230 | IT SUPPORT SPECIALIST III | B18 | 1 |
| 808 | 0820 | EDUCATION SPECIALIST I | B17 | 32 |
| 808 | 0821 | EDUCATION SPECIALIST II | B19 | 10 |
| 808 | 1570 | PROGRAM SPECIALIST I | B17 | 10 |
| 808 | 1571 | PROGRAM SPECIALIST II | B18 | 3 |
| 808 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 2 |
| 808 | 1997 | FLEET MANAGER II | B20 | 1 |
| 808 | 2255 | PROJECT DESIGN SPECIALIST I | B19 | 1 |
| 808 | 2692 | ASST PARK/HIST SITE SUPER I | B19 | 3 |
| 808 | 2732 | SAFETY OFFICER III | B21 | 1 |
| 809 | 0160 | EXECUTIVE ASSISTANT I | B17 | 1 |
| 809 | 0282 | TELECOMMUNICATIONS SPEC I | B18 | 1 |
| 809 | 0300 | WEB ADMINISTRATOR I | B19 | 1 |
| 809 | 1014 | ACCOUNTANT II | B16 | 1 |
| 809 | 1571 | PROGRAM SPECIALIST II | B18 | 3 |
| 809 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 809 | 1580 | PROGRAM SUPERVISOR I | B17 | 2 |
| 809 | 1581 | PROGRAM SUPERVISOR II | B18 | 2 |
| 809 | 1583 | PROGRAM SUPERVISOR IV | B20 | 1 |
| 809 | 1810 | CREATIVE MEDIA DESIGNER I | B17 | 3 |
| 809 | 1812 | CREATIVE MEDIA DESIGNER II | B19 | 1 |
| 809 | 1824 | MARKETING SPECIALIST III | B20 | 2 |
| 809 | 1831 | INFORMATION SPECIALIST II | B18 | 1 |
| 809 | 1920 | GRANT SPECIALIST II | B19 | 1 |
| 809 | 1933 | PURCHASER IV | B19 | 1 |
| 809 | 5233 | VOLUNTEER SERVICES COORD II | B15 | 1 |
| 809 | 7468 | CURATOR II | B18 | 3 |
| 809 | 7470 | CURATOR III | B20 | 1 |
| 809 | 8025 | CUSTODIAL MGR III | A17 | 1 |
| 813 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 1 |
| 813 | 0158 | ADMINISTRATIVE ASSISTANT V | A17 | 1 |

3990 Total

16

# EXHIBIT 3

| AGENCY_NO | CLASS_CODE | JCTITLE | SALARY_GROUP | FLSA_IND |
|---|---|---|---|---|
| 303 | 2730 | SAFETY OFFICER I | B17 | 1 |
| 338 | 0006 | RECEPTIONIST I | A09 | 2 |
| 455 | 0171 | LICENSE AND PERMIT SPEC II | B14 | 2 |
| 456 | 0132 | CUSTOMER SERVICE REP I | A11 | 7 |
| 529 | 5144 | RECREATION PROG SPEC III | B17 | 1 |
| 530 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 644 | 7480 | RECORDS ANALYST I | B15 | 1 |
| 696 | 0229 | IT SUPPORT SPECIALIST II | B16 | 1 |
| | | | | 16 |

# EXHIBIT 4

| AGENCY_NO | CLASS_CODE | JCTITLE | SALARY_GROUP | FLSA_IND |
|---|---|---|---|---|
| 212 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 212 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 212 | 1573 | PROGRAM SPECIALIST IV | B20 | 1 |
| 212 | 3637 | COURT COORDINATOR | B17 | 72 |
| 225 | 3604 | LAW CLERK | B14 | 1 |
| 228 | 1014 | ACCOUNTANT II | B16 | 1 |
| 243 | 7402 | LIBRARIAN II | B18 | 1 |
| 300 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 300 | 1572 | PROGRAM SPECIALIST III | B19 | 1 |
| 301 | 0061 | CLERK IV | A13 | 1 |
| 301 | 0136 | CUSTOMER SERVICE REP III | A15 | 3 |
| 301 | 0156 | ADMINISTRATIVE ASSISTANT IV | A15 | 3 |
| 301 | 0158 | ADMINISTRATIVE ASSISTANT V | A17 | 1 |
| 301 | 1571 | PROGRAM SPECIALIST II | B18 | 4 |
| 301 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 301 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 1 |
| 302 | 0159 | ADMINISTRATIVE ASSISTANT VI | A19 | 1 |
| 302 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 302 | 1572 | PROGRAM SPECIALIST III | B19 | 4 |
| 302 | 1573 | PROGRAM SPECIALIST IV | B20 | 1 |
| 302 | 1574 | PROGRAM SPECIALIST V | B21 | 1 |
| 302 | 1982 | CONTRACT SPECIALIST III | B20 | 2 |
| 302 | 1998 | FLEET MANAGER III | B22 | 1 |
| 303 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 3 |
| 303 | 1016 | ACCOUNTANT III | B18 | 2 |
| 303 | 1018 | ACCOUNTANT IV | B20 | 1 |
| 303 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 303 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 303 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 303 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 303 | 1931 | PURCHASER II | B15 | 1 |
| 303 | 1932 | PURCHASER III | B17 | 2 |
| 303 | 1992 | PROPERTY MANAGER II | B20 | 1 |
| 303 | 2730 | SAFETY OFFICER I | B17 | 3 |
| 303 | 2731 | SAFETY OFFICER II | B19 | 1 |
| 304 | 0211 | DATABASE ADMINISTRATOR I | B21 | 2 |
| 304 | 0229 | IT SUPPORT SPECIALIST II | B16 | 1 |
| 304 | 0241 | PROGRAMMER I | B20 | 1 |
| 304 | 0253 | SYSTEMS ANALYST II | B19 | 2 |
| 304 | 0254 | SYSTEMS ANALYST III | B21 | 2 |
| 304 | 1016 | ACCOUNTANT III | B18 | 2 |
| 304 | 1018 | ACCOUNTANT IV | B20 | 2 |
| 304 | 1046 | AUDITOR II | B20 | 4 |
| 304 | 1570 | PROGRAM SPECIALIST I | B17 | 2 |
| 304 | 1571 | PROGRAM SPECIALIST II | B18 | 6 |
| 304 | 1572 | PROGRAM SPECIALIST III | B19 | 6 |

| 304 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 5 |
| 304 | 1831 | INFORMATION SPECIALIST II | B18 | 1 |
| 304 | 1980 | CONTRACT SPECIALIST II | B18 | 1 |
| 305 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 1 |
| 306 | 1155 | BUDGET ANALYST I | B18 | 1 |
| 306 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 306 | 1580 | PROGRAM SUPERVISOR I | B17 | 2 |
| 306 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 1 |
| 306 | 1931 | PURCHASER II | B15 | 1 |
| 306 | 7315 | HISTORIAN I | B17 | 1 |
| 306 | 7401 | LIBRARIAN I | B16 | 4 |
| 306 | 7402 | LIBRARIAN II | B18 | 9 |
| 306 | 7405 | ARCHIVIST I | B16 | 6 |
| 306 | 7407 | ARCHIVIST II | B18 | 4 |
| 307 | 1016 | ACCOUNTANT III | B18 | 6 |
| 307 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 307 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 2 |
| 307 | 1875 | EDITOR I | B18 | 6 |
| 307 | 1932 | PURCHASER III | B17 | 1 |
| 307 | 3574 | LEGAL ASSISTANT II | B18 | 1 |
| 312 | 1100 | FINANCIAL EXAMINER I | B17 | 4 |
| 313 | 0282 | TELECOMMUNICATIONS SPEC I | B18 | 3 |
| 313 | 0283 | TELECOMMUNICATIONS SPEC II | B20 | 1 |
| 313 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 313 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 2 |
| 320 | 0241 | PROGRAMMER I | B20 | 7 |
| 320 | 0254 | SYSTEMS ANALYST III | B21 | 1 |
| 320 | 1018 | ACCOUNTANT IV | B20 | 4 |
| 320 | 1077 | ACCOUNTS EXAMINER V | B21 | 2 |
| 320 | 1550 | STAFF SERVICES OFFICER I | B17 | 1 |
| 320 | 1553 | STAFF SERVICES OFFICER IV | B20 | 1 |
| 320 | 1573 | PROGRAM SPECIALIST IV | B20 | 10 |
| 320 | 1580 | PROGRAM SUPERVISOR I | B17 | 13 |
| 320 | 1581 | PROGRAM SUPERVISOR II | B18 | 24 |
| 320 | 1582 | PROGRAM SUPERVISOR III | B19 | 15 |
| 320 | 1583 | PROGRAM SUPERVISOR IV | B20 | 36 |
| 320 | 1914 | INVENTORY & STORE SPEC IV | A17 | 3 |
| 320 | 3025 | WORKFORCE DEV SPECIALIST IV | B16 | 2 |
| 320 | 3026 | WORKFORCE DEV SPECIALIST V | B18 | 1 |
| 320 | 3502 | ATTORNEY I | B22 | 9 |
| 332 | 1018 | ACCOUNTANT IV | B20 | 1 |
| 338 | 0006 | RECEPTIONIST I | A09 | 2 |
| 338 | 0604 | RESEARCH SPECIALIST III | B20 | 1 |
| 352 | 1004 | ACCOUNTING TECHNICIAN III | A15 | 1 |
| 352 | 1016 | ACCOUNTANT III | B18 | 1 |
| 356 | 0152 | ADMINISTRATIVE ASSISTANT II | A11 | 1 |
| 356 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |

| 356 | 3576 | LEGAL ASSISTANT III | B20 | 1 |
|---|---|---|---|---|
| 362 | 1014 | ACCOUNTANT II | B16 | 2 |
| 362 | 1018 | ACCOUNTANT IV | B20 | 1 |
| 362 | 1046 | AUDITOR II | B20 | 7 |
| 362 | 1048 | AUDITOR III | B22 | 1 |
| 362 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 362 | 1573 | PROGRAM SPECIALIST IV | B20 | 1 |
| 362 | 1810 | CREATIVE MEDIA DESIGNER I | B17 | 1 |
| 401 | 0211 | DATABASE ADMINISTRATOR I | B21 | 1 |
| 401 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 401 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 2 |
| 401 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 4 |
| 401 | 1997 | FLEET MANAGER II | B20 | 1 |
| 401 | 5229 | CASE MANAGER IV | B18 | 1 |
| 401 | 6402 | MILITARY TECHNICIAN III | A14 | 1 |
| 403 | 1920 | GRANT SPECIALIST II | B19 | 2 |
| 405 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 405 | 0312 | SYSTEMS ADMINISTRATOR III | B21 | 2 |
| 405 | 1580 | PROGRAM SUPERVISOR I | B17 | 2 |
| 405 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 405 | 1582 | PROGRAM SUPERVISOR III | B19 | 2 |
| 405 | 1860 | MANAGEMENT ANALYST I | B19 | 5 |
| 405 | 4229 | HEALTH SPECIALIST IV | B20 | 3 |
| 409 | 1324 | INSPECTOR IV | B17 | 2 |
| 409 | 1325 | INSPECTOR V | B19 | 2 |
| 409 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 409 | 1571 | PROGRAM SPECIALIST II | B18 | 6 |
| 409 | 1572 | PROGRAM SPECIALIST III | B19 | 1 |
| 409 | 1934 | PURCHASER V | B21 | 1 |
| 411 | 0242 | PROGRAMMER II | B22 | 2 |
| 448 | 1411 | QUALITY ASSURANCE SPEC II | B18 | 1 |
| 448 | 1831 | INFORMATION SPECIALIST II | B18 | 2 |
| 448 | 3660 | OMBUDSMAN I | B17 | 12 |
| 448 | 3662 | OMBUDSMAN II | B19 | 1 |
| 452 | 1572 | PROGRAM SPECIALIST III | B19 | 13 |
| 454 | 0162 | EXECUTIVE ASSISTANT II | B19 | 2 |
| 454 | 0253 | SYSTEMS ANALYST II | B19 | 1 |
| 454 | 1044 | AUDITOR I | B18 | 2 |
| 454 | 1156 | BUDGET ANALYST II | B20 | 1 |
| 454 | 1411 | QUALITY ASSURANCE SPEC II | B18 | 1 |
| 454 | 1571 | PROGRAM SPECIALIST II | B18 | 22 |
| 454 | 1572 | PROGRAM SPECIALIST III | B19 | 11 |
| 454 | 1573 | PROGRAM SPECIALIST IV | B20 | 4 |
| 454 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 454 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 454 | 1583 | PROGRAM SUPERVISOR IV | B20 | 2 |
| 454 | 2731 | SAFETY OFFICER II | B19 | 1 |

20

| 454 | 2924 | CLAIMS EXAMINER IV | B20 | 3 |
|---|---|---|---|---|
| 454 | 3670 | BENEFIT REVIEW OFFICER I | B19 | 5 |
| 454 | 3672 | BENEFIT REVIEW OFFICER II | B21 | 2 |
| 454 | 3690 | MED FEE DISPUTE OFFICER I | B19 | 1 |
| 455 | 0160 | EXECUTIVE ASSISTANT I | B17 | 1 |
| 455 | 0171 | LICENSE AND PERMIT SPEC II | B14 | 10 |
| 455 | 0172 | LICENSE AND PERMIT SPEC III | B16 | 4 |
| 455 | 0173 | LICENSE AND PERMIT SPEC IV | B18 | 2 |
| 455 | 0229 | IT SUPPORT SPECIALIST II | B16 | 1 |
| 455 | 0600 | RESEARCH SPECIALIST I | B16 | 1 |
| 455 | 0650 | DATA ANALYST I | B18 | 1 |
| 455 | 1014 | ACCOUNTANT II | B16 | 2 |
| 455 | 1016 | ACCOUNTANT III | B18 | 3 |
| 455 | 1324 | INSPECTOR IV | B17 | 23 |
| 455 | 1325 | INSPECTOR V | B19 | 2 |
| 455 | 1400 | COMPLIANCE ANALYST I | B19 | 11 |
| 455 | 1401 | COMPLIANCE ANALYST II | B21 | 6 |
| 455 | 1550 | STAFF SERVICES OFFICER I | B17 | 2 |
| 455 | 1551 | STAFF SERVICES OFFICER II | B18 | 1 |
| 455 | 1552 | STAFF SERVICES OFFICER III | B19 | 1 |
| 455 | 1571 | PROGRAM SPECIALIST II | B18 | 3 |
| 455 | 1572 | PROGRAM SPECIALIST III | B19 | 1 |
| 455 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 455 | 1782 | TRAINING AND DEV SPEC II | B16 | 1 |
| 455 | 2127 | ENGINEERING SPECIALIST I | B18 | 57 |
| 455 | 2128 | ENGINEERING SPECIALIST II | B19 | 5 |
| 455 | 2683 | NATURAL RESOURCES SPEC II | B18 | 1 |
| 455 | 3574 | LEGAL ASSISTANT II | B18 | 2 |
| 455 | 3576 | LEGAL ASSISTANT III | B20 | 1 |
| 455 | 7480 | RECORDS ANALYST I | B15 | 2 |
| 456 | 0132 | CUSTOMER SERVICE REP I | A11 | 8 |
| 456 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 2 |
| 456 | 0156 | ADMINISTRATIVE ASSISTANT IV | A15 | 1 |
| 456 | 0172 | LICENSE AND PERMIT SPEC III | B16 | 1 |
| 456 | 0820 | EDUCATION SPECIALIST I | B17 | 1 |
| 456 | 1012 | ACCOUNTANT I | B15 | 1 |
| 456 | 1353 | INVESTIGATOR IV | B18 | 1 |
| 456 | 1570 | PROGRAM SPECIALIST I | B17 | 2 |
| 456 | 1932 | PURCHASER III | B17 | 1 |
| 456 | 3572 | LEGAL ASSISTANT I | B16 | 2 |
| 456 | 3576 | LEGAL ASSISTANT III | B20 | 1 |
| 457 | 1570 | PROGRAM SPECIALIST I | B17 | 4 |
| 457 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 457 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 457 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 466 | 1080 | FINANCIAL ANALYST I | B20 | 1 |
| 466 | 1100 | FINANCIAL EXAMINER I | B17 | 1 |

| 466 | 1400 | COMPLIANCE ANALYST I | B19 | 4 |
| 473 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 475 | 3604 | LAW CLERK | B14 | 2 |
| 475 | 0140 | CUSTOMER SERVICE REP V | A19 | 1 |
| 476 | 4146 | LABORATORY TECHNICIAN III | A15 | 1 |
| 476 | 4148 | LABORATORY TECHNICIAN IV | A17 | 1 |
| 479 | 0158 | ADMINISTRATIVE ASSISTANT V | A17 | 1 |
| 479 | 1400 | COMPLIANCE ANALYST I | B19 | 5 |
| 479 | 1401 | COMPLIANCE ANALYST II | B21 | 3 |
| 479 | 1550 | STAFF SERVICES OFFICER I | B17 | 1 |
| 479 | 2740 | RISK MANAGEMENT SPECIALIST I | B16 | 1 |
| 479 | 2921 | CLAIMS EXAMINER I | B14 | 9 |
| 481 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 503 | 0174 | LICENSE AND PERMIT SPEC V | B20 | 7 |
| 503 | 1353 | INVESTIGATOR IV | B18 | 12 |
| 504 | 1354 | INVESTIGATOR V | B20 | 4 |
| 504 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 507 | 3604 | LAW CLERK | B14 | 2 |
| 510 | 0231 | IT SUPPORT SPECIALIST IV | B20 | 1 |
| 514 | 0172 | LICENSE AND PERMIT SPEC III | B16 | 1 |
| 514 | 1352 | INVESTIGATOR III | B16 | 1 |
| 529 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 2 |
| 529 | 0156 | ADMINISTRATIVE ASSISTANT IV | A15 | 4 |
| 529 | 0230 | IT SUPPORT SPECIALIST III | B18 | 1 |
| 529 | 0231 | IT SUPPORT SPECIALIST IV | B20 | 1 |
| 529 | 0242 | PROGRAMMER II | B22 | 1 |
| 529 | 0253 | SYSTEMS ANALYST II | B19 | 3 |
| 529 | 0254 | SYSTEMS ANALYST III | B21 | 2 |
| 529 | 0312 | SYSTEMS ADMINISTRATOR III | B21 | 1 |
| 529 | 0652 | DATA ANALYST III | B22 | 1 |
| 529 | 0822 | EDUCATION SPECIALIST III | B21 | 1 |
| 529 | 1248 | REIMBURSEMENT OFFICER IV | B18 | 2 |
| 529 | 1255 | REIMBURSEMENT ANALYST I | B21 | 8 |
| 529 | 1553 | STAFF SERVICES OFFICER IV | B20 | 2 |
| 529 | 1554 | STAFF SERVICES OFFICER V | B21 | 1 |
| 529 | 1573 | PROGRAM SPECIALIST IV | B20 | 3 |
| 529 | 1574 | PROGRAM SPECIALIST V | B21 | 3 |
| 529 | 1580 | PROGRAM SUPERVISOR I | B17 | 13 |
| 529 | 1581 | PROGRAM SUPERVISOR II | B18 | 11 |
| 529 | 1582 | PROGRAM SUPERVISOR III | B19 | 21 |
| 529 | 1583 | PROGRAM SUPERVISOR IV | B20 | 3 |
| 529 | 1584 | PROGRAM SUPERVISOR V | B21 | 33 |
| 529 | 1600 | MANAGER I | B22 | 3 |
| 529 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 3 |
| 529 | 1784 | TRAINING AND DEV SPEC IV | B20 | 1 |
| 529 | 1785 | TRAINING AND DEV SPEC V | B22 | 2 |
| 529 | 1914 | INVENTORY & STORE SPEC IV | A17 | 6 |

| 529 | 1915 | INVENTORY & STORE SPEC V | A19 | 1 |
|---|---|---|---|---|
| 529 | 1984 | CONTRACT SPECIALIST IV | B22 | 1 |
| 529 | 1994 | PROPERTY MANAGER III | B22 | 1 |
| 529 | 1996 | FLEET MANAGER I | B18 | 1 |
| 529 | 2731 | SAFETY OFFICER II | B19 | 1 |
| 529 | 2732 | SAFETY OFFICER III | B21 | 1 |
| 529 | 4226 | HEALTH SPECIALIST I | B17 | 8 |
| 529 | 4227 | HEALTH SPECIALIST II | B18 | 2 |
| 529 | 4228 | HEALTH SPECIALIST III | B19 | 18 |
| 529 | 4229 | HEALTH SPECIALIST IV | B20 | 2 |
| 529 | 4230 | HEALTH SPECIALIST V | B21 | 3 |
| 529 | 4411 | NURSE I | B20 | 10 |
| 529 | 4412 | NURSE II | B22 | 1 |
| 529 | 5083 | CHAPLAIN III | B21 | 2 |
| 529 | 5144 | RECREATION PROG SPEC III | B17 | 1 |
| 529 | 5404 | SOCIAL WORKER III | B20 | 4 |
| 529 | 5630 | TEXAS WORKS SUPERVISOR I | B19 | 187 |
| 529 | 5632 | TEXAS WORKS SUPERVISOR II | B21 | 57 |
| 529 | 8021 | CUSTODIAL MGR I | A13 | 2 |
| 529 | 8025 | CUSTODIAL MGR III | A17 | 1 |
| 529 | 9053 | MAINTENANCE SUPERVISOR I | A16 | 1 |
| 530 | 0254 | SYSTEMS ANALYST III | B21 | 3 |
| 530 | 1573 | PROGRAM SPECIALIST IV | B20 | 2 |
| 530 | 1574 | PROGRAM SPECIALIST V | B21 | 3 |
| 530 | 1580 | PROGRAM SUPERVISOR I | B17 | 4 |
| 530 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 530 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 530 | 1583 | PROGRAM SUPERVISOR IV | B20 | 8 |
| 530 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 4 |
| 530 | 1860 | MANAGEMENT ANALYST I | B19 | 3 |
| 530 | 1976 | CONTRACT SPECIALIST I | B16 | 1 |
| 530 | 4412 | NURSE II | B22 | 1 |
| 530 | 5016 | FAMILY & PROTECT SCVS SUPR I | B21 | 18 |
| 537 | 0272 | GEOGRAPHIC INFO SPEC III | B22 | 1 |
| 537 | 1552 | STAFF SERVICES OFFICER III | B19 | 1 |
| 537 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 537 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 537 | 1573 | PROGRAM SPECIALIST IV | B20 | 1 |
| 537 | 1574 | PROGRAM SPECIALIST V | B21 | 2 |
| 537 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 537 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 537 | 1583 | PROGRAM SUPERVISOR IV | B20 | 1 |
| 537 | 4050 | HEALTH INFORMATICS SPEC I | B20 | 2 |
| 537 | 4051 | HEALTH INFORMATICS SPEC II | B22 | 1 |
| 537 | 4078 | PUBLIC HLTH & PRVNT SPEC IV | B20 | 1 |
| 537 | 4416 | PUBLIC HEALTH NURSE I | B20 | 10 |
| 537 | 5402 | SOCIAL WORKER II | B18 | 1 |

| 537 | 6242 | EMERG MGT PROGRAM COORD III | B21 | 1 |
| 551 | 1572 | PROGRAM SPECIALIST III | B19 | 10 |
| 551 | 1824 | MARKETING SPECIALIST III | B20 | 3 |
| 551 | 1920 | GRANT SPECIALIST II | B19 | 1 |
| 551 | 2742 | RISK MANAGEMENT SPECIALIST III | B20 | 1 |
| 554 | 1325 | INSPECTOR V | B19 | 3 |
| 554 | 1354 | INVESTIGATOR V | B20 | 4 |
| 578 | 1551 | STAFF SERVICES OFFICER II | B18 | 1 |
| 580 | 0160 | EXECUTIVE ASSISTANT I | B17 | 5 |
| 580 | 0162 | EXECUTIVE ASSISTANT II | B19 | 1 |
| 580 | 0270 | GEOGRAPHIC INFO SPEC I | B18 | 1 |
| 580 | 0640 | ECONOMIST I | B19 | 1 |
| 580 | 1014 | ACCOUNTANT II | B16 | 4 |
| 580 | 1016 | ACCOUNTANT III | B18 | 1 |
| 580 | 1018 | ACCOUNTANT IV | B20 | 1 |
| 580 | 1080 | FINANCIAL ANALYST I | B20 | 5 |
| 580 | 1100 | FINANCIAL EXAMINER I | B17 | 2 |
| 580 | 1157 | BUDGET ANALYST III | B22 | 2 |
| 580 | 1260 | LOAN SPECIALIST I | B17 | 1 |
| 580 | 1558 | PROJECT MANAGER I | B20 | 1 |
| 580 | 1571 | PROGRAM SPECIALIST II | B18 | 9 |
| 580 | 1572 | PROGRAM SPECIALIST III | B19 | 5 |
| 580 | 1731 | HUMAN RESOURCES SPECIALIST II | B17 | 1 |
| 580 | 1932 | PURCHASER III | B17 | 1 |
| 580 | 1980 | CONTRACT SPECIALIST II | B18 | 1 |
| 580 | 2456 | HYDROLOGIST I | B18 | 4 |
| 580 | 2460 | HYDROLOGIST II | B20 | 3 |
| 582 | 0253 | SYSTEMS ANALYST II | B19 | 4 |
| 582 | 0270 | GEOGRAPHIC INFO SPEC I | B18 | 2 |
| 582 | 1044 | AUDITOR I | B18 | 1 |
| 582 | 1571 | PROGRAM SPECIALIST II | B18 | 7 |
| 582 | 1572 | PROGRAM SPECIALIST III | B19 | 17 |
| 582 | 1920 | GRANT SPECIALIST II | B19 | 2 |
| 582 | 2128 | ENGINEERING SPECIALIST II | B19 | 48 |
| 582 | 2456 | HYDROLOGIST I | B18 | 12 |
| 582 | 2473 | CHEMIST II | B19 | 2 |
| 592 | 0288 | NETWORK SPECIALIST II | B19 | 1 |
| 592 | 0517 | PLANNER II | B20 | 1 |
| 592 | 1014 | ACCOUNTANT II | B16 | 2 |
| 592 | 1572 | PROGRAM SPECIALIST III | B19 | 1 |
| 592 | 2684 | NATURAL RESOURCES SPEC III | B20 | 16 |
| 601 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 601 | 1572 | PROGRAM SPECIALIST III | B19 | 2 |
| 601 | 1660 | PROJECT MGT SPECIALIST I | B19 | 3 |
| 601 | 1932 | PURCHASER III | B17 | 12 |
| 601 | 1933 | PURCHASER IV | B19 | 1 |
| 608 | 0159 | ADMINISTRATIVE ASSISTANT VI | A19 | 1 |

| 608 | 0241 | PROGRAMMER I | B20 | 4 |
|-----|------|--------------|-----|---|
| 608 | 1046 | AUDITOR II | B20 | 3 |
| 608 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |
| 608 | 1572 | PROGRAM SPECIALIST III | B19 | 5 |
| 608 | 1573 | PROGRAM SPECIALIST IV | B20 | 4 |
| 644 | 1018 | ACCOUNTANT IV | B20 | 1 |
| 644 | 1400 | COMPLIANCE ANALYST I | B19 | 5 |
| 644 | 1401 | COMPLIANCE ANALYST II | B21 | 3 |
| 644 | 1553 | STAFF SERVICES OFFICER IV | B20 | 1 |
| 644 | 1571 | PROGRAM SPECIALIST II | B18 | 5 |
| 644 | 1572 | PROGRAM SPECIALIST III | B19 | 13 |
| 644 | 1573 | PROGRAM SPECIALIST IV | B20 | 17 |
| 644 | 1574 | PROGRAM SPECIALIST V | B21 | 1 |
| 644 | 1582 | PROGRAM SUPERVISOR III | B19 | 1 |
| 644 | 1784 | TRAINING AND DEV SPEC IV | B20 | 2 |
| 644 | 1832 | INFORMATION SPECIALIST III | B20 | 1 |
| 644 | 2732 | SAFETY OFFICER III | B21 | 3 |
| 644 | 3026 | WORKFORCE DEV SPECIALIST V | B18 | 3 |
| 644 | 5235 | VOLUNTEER SERVICES COORD IV | B19 | 8 |
| 644 | 7480 | RECORDS ANALYST I | B15 | 1 |
| 644 | 8110 | FOOD SRVC MGR III | A17 | 2 |
| 644 | 8111 | FOOD SRVC MGR IV | A19 | 1 |
| 696 | 0211 | DATABASE ADMINISTRATOR I | B21 | 1 |
| 696 | 0221 | IT BUSINESS ANALYST I | B21 | 3 |
| 696 | 0229 | IT SUPPORT SPECIALIST II | B16 | 1 |
| 696 | 0230 | IT SUPPORT SPECIALIST III | B18 | 2 |
| 696 | 0231 | IT SUPPORT SPECIALIST IV | B20 | 2 |
| 696 | 0241 | PROGRAMMER I | B20 | 4 |
| 696 | 0252 | SYSTEMS ANALYST I | B17 | 1 |
| 696 | 0253 | SYSTEMS ANALYST II | B19 | 1 |
| 696 | 0289 | NETWORK SPECIALIST III | B21 | 9 |
| 696 | 0312 | SYSTEMS ADMINISTRATOR III | B21 | 3 |
| 696 | 0517 | PLANNER II | B20 | 2 |
| 696 | 0604 | RESEARCH SPECIALIST III | B20 | 2 |
| 696 | 0626 | STATISTICIAN II | B20 | 1 |
| 696 | 1018 | ACCOUNTANT IV | B20 | 11 |
| 696 | 1156 | BUDGET ANALYST II | B20 | 7 |
| 696 | 1400 | COMPLIANCE ANALYST I | B19 | 1 |
| 696 | 1554 | STAFF SERVICES OFFICER V | B21 | 13 |
| 696 | 1558 | PROJECT MANAGER I | B20 | 1 |
| 696 | 1570 | PROGRAM SPECIALIST I | B17 | 4 |
| 696 | 1572 | PROGRAM SPECIALIST III | B19 | 31 |
| 696 | 1573 | PROGRAM SPECIALIST IV | B20 | 20 |
| 696 | 1574 | PROGRAM SPECIALIST V | B21 | 9 |
| 696 | 1580 | PROGRAM SUPERVISOR I | B17 | 13 |
| 696 | 1581 | PROGRAM SUPERVISOR II | B18 | 5 |
| 696 | 1582 | PROGRAM SUPERVISOR III | B19 | 35 |

| 696 | 1583 | PROGRAM SUPERVISOR IV | B20 | 16 |
| 696 | 1584 | PROGRAM SUPERVISOR V | B21 | 50 |
| 696 | 1600 | MANAGER I | B22 | 2 |
| 696 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 115 |
| 696 | 1784 | TRAINING AND DEV SPEC IV | B20 | 7 |
| 696 | 1833 | INFORMATION SPECIALIST IV | B22 | 1 |
| 696 | 1862 | MANAGEMENT ANALYST II | B21 | 2 |
| 696 | 1913 | INVENTORY & STORE SPEC  III | A15 | 1 |
| 696 | 1914 | INVENTORY & STORE SPEC IV | A17 | 3 |
| 696 | 1915 | INVENTORY & STORE SPEC V | A19 | 103 |
| 696 | 1933 | PURCHASER IV | B19 | 8 |
| 696 | 1934 | PURCHASER V | B21 | 1 |
| 696 | 1980 | CONTRACT SPECIALIST II | B18 | 12 |
| 696 | 2731 | SAFETY OFFICER II | B19 | 6 |
| 696 | 2732 | SAFETY OFFICER III | B21 | 1 |
| 696 | 3663 | OMBUDSMAN III | B21 | 2 |
| 696 | 4226 | HEALTH SPECIALIST I | B17 | 1 |
| 696 | 4227 | HEALTH SPECIALIST II | B18 | 5 |
| 696 | 4228 | HEALTH SPECIALIST III | B19 | 1 |
| 696 | 4229 | HEALTH SPECIALIST IV | B20 | 2 |
| 696 | 4230 | HEALTH SPECIALIST V | B21 | 2 |
| 696 | 4504 | CORREC  OFFICER IV | A16 | 2 |
| 696 | 4511 | LT OF CORREC OFFCRS | B20 | 1 |
| 696 | 4542 | PAROLE OFFCR III | B19 | 119 |
| 696 | 4651 | INDUSTRIAL SPECIALIST V | A18 | 1 |
| 696 | 4674 | AGRICULTURE SPECIALIST III | A16 | 1 |
| 696 | 5081 | CHAPLAIN I | B17 | 18 |
| 696 | 5082 | CHAPLAIN II | B19 | 78 |
| 696 | 5083 | CHAPLAIN III | B21 | 6 |
| 696 | 5113 | SUBSTANCE ABUSE COUNSELOR III | B18 | 1 |
| 696 | 5228 | CASE MANAGER III | B16 | 2 |
| 696 | 5706 | H/SRVC SPEC VII | B17 | 18 |
| 696 | 7403 | LIBRARIAN III | B20 | 1 |
| 701 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 1 |
| 701 | 0158 | ADMINISTRATIVE ASSISTANT V | A17 | 3 |
| 701 | 0173 | LICENSE AND PERMIT SPEC IV | B18 | 5 |
| 701 | 0253 | SYSTEMS ANALYST II | B19 | 1 |
| 701 | 0820 | EDUCATION SPECIALIST I | B17 | 6 |
| 701 | 1016 | ACCOUNTANT III | B18 | 4 |
| 701 | 1044 | AUDITOR I | B18 | 1 |
| 701 | 1550 | STAFF SERVICES OFFICER I | B17 | 2 |
| 701 | 1551 | STAFF SERVICES OFFICER II | B18 | 1 |
| 701 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 701 | 1735 | HUMAN RESOURCES SPECIALIST IV | B21 | 2 |
| 701 | 3572 | LEGAL ASSISTANT I | B16 | 1 |
| 701 | 4076 | PUBLIC HLTH & PRVNT SPEC III | B18 | 1 |
| 771 | 1571 | PROGRAM SPECIALIST II | B18 | 1 |

| 772 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 772 | 1831 | INFORMATION SPECIALIST II | B18 | 1 |
| 802 | 0241 | PROGRAMMER I | B20 | 3 |
| 802 | 0253 | SYSTEMS ANALYST II | B19 | 1 |
| 802 | 0311 | SYSTEMS ADMINISTRATOR II | B19 | 1 |
| 802 | 0312 | SYSTEMS ADMINISTRATOR III | B21 | 2 |
| 802 | 1016 | ACCOUNTANT III | B18 | 1 |
| 802 | 1201 | INTERNAL AUDITOR II | B20 | 1 |
| 802 | 1550 | STAFF SERVICES OFFICER I | B17 | 2 |
| 802 | 1552 | STAFF SERVICES OFFICER III | B19 | 1 |
| 802 | 1570 | PROGRAM SPECIALIST I | B17 | 1 |
| 802 | 1571 | PROGRAM SPECIALIST II | B18 | 4 |
| 802 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 802 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 802 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 2 |
| 802 | 1783 | TRAINING AND DEV SPEC III | B18 | 2 |
| 802 | 1832 | INFORMATION SPECIALIST III | B20 | 2 |
| 802 | 1933 | PURCHASER IV | B19 | 1 |
| 802 | 2642 | PARK RANGER III | B19 | 6 |
| 802 | 2682 | NATURAL RESOURCES SPEC I | B16 | 19 |
| 802 | 2731 | SAFETY OFFICER II | B19 | 1 |
| 802 | 5234 | VOLUNTEER SERVICES COORD III | B17 | 1 |
| 802 | 7306 | ARCHEOLOGIST I | B20 | 1 |
| 802 | 7464 | EXHIBIT TECHNICIAN | B15 | 1 |
| 808 | 0820 | EDUCATION SPECIALIST I | B17 | 32 |
| 808 | 0821 | EDUCATION SPECIALIST II | B19 | 5 |
| 808 | 1570 | PROGRAM SPECIALIST I | B17 | 10 |
| 808 | 1733 | HUMAN RESOURCES SPECIALIST III | B19 | 1 |
| 808 | 1997 | FLEET MANAGER II | B20 | 1 |
| 808 | 2732 | SAFETY OFFICER III | B21 | 1 |
| 809 | 0160 | EXECUTIVE ASSISTANT I | B17 | 1 |
| 809 | 0282 | TELECOMMUNICATIONS SPEC I | B18 | 1 |
| 809 | 0300 | WEB ADMINISTRATOR I | B19 | 1 |
| 809 | 1014 | ACCOUNTANT II | B16 | 1 |
| 809 | 1571 | PROGRAM SPECIALIST II | B18 | 2 |
| 809 | 1580 | PROGRAM SUPERVISOR I | B17 | 1 |
| 809 | 1581 | PROGRAM SUPERVISOR II | B18 | 1 |
| 809 | 1810 | CREATIVE MEDIA DESIGNER I | B17 | 3 |
| 809 | 1812 | CREATIVE MEDIA DESIGNER II | B19 | 1 |
| 809 | 1824 | MARKETING SPECIALIST III | B20 | 2 |
| 809 | 1831 | INFORMATION SPECIALIST II | B18 | 1 |
| 809 | 1933 | PURCHASER IV | B19 | 1 |
| 809 | 5233 | VOLUNTEER SERVICES COORD II | B15 | 1 |
| 809 | 7468 | CURATOR II | B18 | 2 |
| 809 | 7470 | CURATOR III | B20 | 1 |
| 809 | 8025 | CUSTODIAL MGR III | A17 | 1 |
| 813 | 0154 | ADMINISTRATIVE ASSISTANT III | A13 | 1 |

| 813 | 0158 | ADMINISTRATIVE ASSISTANT V | A17 | 1 |
|---|---|---|---|---|
| | | | | 2486 |

# EXHIBIT 5

# Texas State Agencies by Name and Number

**Click on a column heading to sort by that column**

| Number | Name |
|---|---|
| 101 | Senate |
| 102 | House of Representatives |
| 103 | Texas Legislative Council |
| 104 | Legislative Budget Board |
| 105 | Legislative Reference Library |
| 107 | Commission on Uniform State Laws |
| 116 | Sunset Advisory Commission |
| 201 | Supreme Court |
| 202 | State Bar of Texas |
| 203 | Board of Law Examiners |
| 211 | Court of Criminal Appeals |
| 212 | Office of Court Administration |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 213 | State Prosecuting Attorney |
| 215 | Office of Capital and Forensic Writs |
| 221 | Court of Appeals - First Court of Appeals District |
| 222 | Court of Appeals - Second Court of Appeals District |
| 223 | Court of Appeals - Third Court of Appeals District |
| 224 | Court of Appeals - Fourth Court of Appeals District |
| 225 | Court of Appeals - Fifth Court of Appeals District |
| 226 | Court of Appeals - Sixth Court of Appeals District |
| 227 | Court of Appeals - Seventh Court of Appeals District |
| 228 | Court of Appeals - Eighth Court of Appeals District |
| 229 | Court of Appeals - Ninth Court of Appeals District |
| 230 | Court of Appeals - Tenth Court of Appeals District |
| 231 | Court of Appeals - Eleventh Court of Appeals District |
| 232 | Court of Appeals - Twelfth Court of Appeals District |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 233 | Court of Appeals - Thirteenth Court of Appeals District |
| 234 | Court of Appeals - Fourteenth Court of Appeals District |
| 241 | Comptroller - Judiciary Section |
| 242 | State Commission on Judicial Conduct |
| 243 | State Law Library |
| 300 | Governor - Fiscal |
| 301 | Governor - Executive |
| 302 | Attorney General |
| 303 | Texas Facilities Commission |
| 304 | Comptroller of Public Accounts |
| 305 | General Land Office |
| 306 | Texas State Library and Archives Commission |
| 307 | Secretary of State |
| 308 | State Auditor |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 311 | Comptroller - Treasury Fiscal |
| 312 | State Securities Board |
| 313 | Department of Information Resources |
| 315 | Comptroller - Prepaid Higher Education Tuition Board |
| 320 | Texas Workforce Commission |
| 323 | Teacher Retirement System of Texas |
| 326 | Texas Emergency Services Retirement System |
| 327 | Employees Retirement System of Texas |
| 328 | Veterans Land Board |
| 329 | Texas Real Estate Commission |
| 332 | Texas Department of Housing and Community Affairs |
| 333 | Office of State-Federal Relations |
| 338 | State Pension Review Board |
| 343 | Inaugural Committee |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 347 | Texas Public Finance Authority |
| 352 | Bond Review Board |
| 356 | Texas Ethics Commission |
| 358 | Texas Space Commission |
| 359 | Office Of Public Insurance Counsel |
| 360 | State Office of Administrative Hearings |
| 361 | Office for the Prevention of Developmental Disabilities |
| 362 | Texas Lottery Commission |
| 363 | Texas Workforce Investment Council |
| 364 | Health Professions Council |
| 368 | Motor Vehicle Crime Prevention Authority |
| 401 | Texas Military Department |
| 403 | Texas Veterans Commission |
| 405 | Department of Public Safety |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 407 | Texas Commission on Law Enforcement |
| 409 | Commission on Jail Standards |
| 411 | Texas Commission on Fire Protection |
| 448 | Office of Injured Employee Counsel |
| 450 | Department of Savings and Mortgage Lending |
| 451 | Texas Department of Banking |
| 452 | Texas Department of Licensing and Regulation |
| 454 | Texas Department of Insurance |
| 455 | Railroad Commission of Texas |
| 456 | Texas State Board of Plumbing Examiners |
| 457 | Texas State Board of Public Accountancy |
| 458 | Texas Alcoholic Beverage Commission |
| 459 | Texas Board of Architectural Examiners |
| 460 | Texas Board of Professional Engineers and Land Surveyors |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 466 | Office of Consumer Credit Commissioner |
| 469 | Credit Union Department |
| 470 | Motor Vehicle Board |
| 473 | Public Utility Commission of Texas |
| 475 | Office of Public Utility Counsel |
| 476 | Texas Racing Commission |
| 477 | Commission on State Emergency Communications |
| 479 | State Office of Risk Management |
| 481 | Texas Board of Professional Geoscientists |
| 503 | Texas Medical Board |
| 504 | State Board of Dental Examiners |
| 506 | University of Texas M. D. Anderson Cancer Center |
| 507 | Texas Board of Nursing |
| 508 | Texas Board of Chiropractic Examiners |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 510 | Texas Behavioral Health Executive Council |
| 513 | Texas Funeral Service Commission |
| 514 | Texas Optometry Board |
| 515 | Texas State Board of Pharmacy |
| 520 | Texas State Board of Examiners of Psychologists |
| 522 | Texas Board of Physical Therapy Examiners |
| 529 | Health and Human Services Commission |
| 530 | Department of Family and Protective Services |
| 533 | Executive Council of Physical and Occupational Therapy Examiners |
| 534 | Texas Board of Occupational Therapy Examiners |
| 535 | Texas Low-Level Radioactive Waste Disposal Compact Commission |
| 537 | Department of State Health Services |
| 542 | Cancer Prevention and Research Institute of Texas |
| 544 | Texas Civil Commitment Office |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 551 | Department of Agriculture |
| 554 | Texas Animal Health Commission |
| 555 | Texas A&M Agrilife Extension Service |
| 556 | Texas A&M Agrilife Research |
| 557 | Texas A&M Veterinary Medical Diagnostic Laboratory |
| 575 | Texas Division of Emergency Management |
| 576 | Texas A&M Forest Service |
| 578 | State Board of Veterinary Medical Examiners |
| 580 | Texas Water Development Board |
| 582 | Texas Commission on Environmental Quality |
| 592 | Soil and Water Conservation Board |
| 601 | Texas Department of Transportation |
| 608 | Texas Department of Motor Vehicles |
| 643 | Office of Independent Ombudsman |

**Click on a column heading to sort by that column**

| Number | Name |
| --- | --- |
| 644 | Texas Juvenile Justice Department |
| 646 | Texas Correctional Office on Offenders with Medical or Mental Impairments |
| 673 | Texas Center For Infectious Disease |
| 684 | Rio Grande State Center |
| 696 | Texas Department of Criminal Justice |
| 701 | Texas Education Agency |
| 705 | State Board for Educator Certification |
| 706 | Texas Permanent School Fund Corporation |
| 707 | Texas A&M University System - Office of Technology Commercialization |
| 708 | Texas A&M University System - Shared Services Center |
| 709 | Texas A&M University System Health Science Center |
| 710 | Texas A&M University System |
| 711 | Texas A&M University |
| 712 | Texas A&M Engineering Experiment Station |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 713 | Tarleton State University |
| 714 | University of Texas at Arlington |
| 715 | Prairie View A&M University |
| 716 | Texas A&M Engineering Extension Service |
| 717 | Texas Southern University |
| 718 | Texas A&M University at Galveston |
| 719 | Texas State Technical College System |
| 720 | University of Texas System |
| 721 | University of Texas at Austin |
| 723 | University of Texas Medical Branch at Galveston |
| 724 | University of Texas at El Paso |
| 727 | Texas A&M Transportation Institute |
| 729 | University of Texas Southwestern Medical Center |
| 730 | University of Houston |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 731 | Texas Woman's University |
| 732 | Texas A&M University - Kingsville |
| 733 | Texas Tech University |
| 734 | Lamar University |
| 735 | Midwestern State University |
| 737 | Angelo State University |
| 738 | University of Texas at Dallas |
| 739 | Texas Tech University Health Sciences Center |
| 742 | University of Texas of the Permian Basin |
| 743 | University of Texas at San Antonio |
| 744 | University of Texas Health Science Center at Houston |
| 745 | University of Texas Health Science Center at San Antonio |
| 746 | University of Texas Rio Grande Valley |
| 749 | Texas A&M University at San Antonio |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 750 | University of Texas at Tyler |
| 751 | Texas A&M University - Commerce |
| 752 | University of North Texas |
| 753 | Sam Houston State University |
| 754 | Texas State University |
| 755 | Stephen F. Austin State University |
| 756 | Sul Ross State University |
| 757 | West Texas A&M University |
| 758 | Texas State University System |
| 759 | University of Houston - Clear Lake |
| 760 | Texas A&M University - Corpus Christi |
| 761 | Texas A&M International University |
| 763 | University of North Texas Health Science Center at Fort Worth |
| 764 | Texas A&M University - Texarkana |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 765 | University of Houston - Victoria |
| 768 | Texas Tech University System |
| 769 | University of North Texas System |
| 770 | Texas A&M University - Central Texas |
| 771 | Texas School for the Blind and Visually Impaired |
| 772 | Texas School for the Deaf |
| 773 | University of North Texas at Dallas |
| 774 | Texas Tech University Health Sciences Center - El Paso |
| 775 | Texas Woman's University System |
| 781 | Texas Higher Education Coordinating Board |
| 783 | University of Houston System |
| 784 | University of Houston - Downtown |
| 785 | University of Texas Health Science Center at Tyler |
| 787 | Lamar State College - Orange |

**Click on a column heading to sort by that column**

| Number | Name |
|--------|------|
| 788 | Lamar State College - Port Arthur |
| 789 | Lamar Institute of Technology |
| 802 | Parks and Wildlife Department |
| 808 | Texas Historical Commission |
| 809 | State Preservation Board |
| 813 | Texas Commission on the Arts |
| 902 | Comptroller - State Fiscal |
| 903 | Comptroller - Funds Management |
| 907 | Comptroller - State Energy Conservation Office |
| 908 | Texas Bullion Depository |
| 909 | Comptroller - Texas Broadband Development Office |
| 930 | Texas Treasury Safekeeping Trust Company |